B6D (Official Form 6D) (12/07)

In re __**Asset Resolution LLC**_____,    Case No. _____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

__0__ continuation sheets attached

Subtotal
(Total of this page)

Total                                          0.00          0.00
(Report on Summary of Schedules)

B6E (Official Form 6E) (12/07)

.

In re    **Asset Resolution LLC**                                                    ,    Case No. _____
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re __Asset Resolution LLC_____,    Case No. _____

    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Legal services related to Amesbury. | | | | |
| Adelson Loria & Weisman 20 Park Plaza Boston, MA 02116 | | - | | | X | | X | 5,735.00 |
| Account No. | | | | | | | | |
| Amesbury Treasurer Tax Collect 62 Friend Street Amesbury, MA 01913 | | - | | | | | | 21,000.00 |
| Account No. | | | | May and August 2008 invoices, water rights valuation | | | | |
| Analysis Group 111 Huntington Avenue 10th Floor Boston, MA 02199 | | - | | | | X | | 19,395.00 |
| Account No. | | | | For Notice Purpose | | | | |
| Arizona Dept. of Revenue 1600 W. Monroe Phoenix, AZ 85007-2650 | | - | | | | | | Unknown |

__21__ continuation sheets attached

Subtotal
(Total of this page)    46,130.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Asset Resolution LLC_____,    Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Athens City Auditor** <br> **8 East Washington St.** <br> **Athens, OH 45701** | - | | **For Notice Purpose** | | | | **Unknown** |
| Account No. <br><br> **Athens County Treasurer** <br> **15 S. Court Street** <br> **3rd Floor, Room 334** <br> **Athens, OH 45701** | - | | | | | | **60,000.00** |
| Account No. <br><br> **Bankruptcy, BE MS A345** <br> **Franchise Tax Board** <br> **PO Box 2952** <br> **Sacramento, CA 95812-2952** | - | | **For Notice Purpose** | | | | **Unknown** |
| Account No. <br><br> **Barack Ferrazzano Kirschbaum &** <br> **200 West Madison Street** <br> **Suite 3900** <br> **Chicago, IL 60606** | - | | **Various invoices, Illinois foreclosure legal matter** | | X | | **3,704.50** |
| Account No. <br><br> **Bialson, Bergen & Schwab** <br> **2600 El Camino Real** <br> **Suite 300** <br> **Palo Alto, CA 94306** | - | | **June & July 2008 invoices, Del Valle Livingston property legal matter** | | X | | **2,864.00** |

Sheet no. __1__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **66,568.50**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Asset Resolution LLC**_____,    Case No. _____

    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Blank Rome LLP**<br>**1200 North Federal Hwy**<br>**Boca Raton, FL 33432** | - | | | **Various invoices, Florida foreclosure legal matter** | | X | | 244,242.91 |
| Account No.<br><br>**Brevard County Tax Collector**<br>**400 South Street**<br>**6th Floor**<br>**Titusville, FL 32781** | - | | | | | | | 95,000.00 |
| Account No.<br><br>**Broad and Cassel**<br>**One North Clematis St.**<br>**Suite 500**<br>**West Palm Beach, FL 33401** | - | | | **Legal services related to Palm Harbor.** | X | | X | 544.00 |
| Account No.<br><br>**Broad and Cassel**<br>**One North Clematis St.**<br>**Suite 500**<br>**West Palm Beach, FL 33401** | - | | | **Legal services related to Clear Lake.** | X | | X | 3,399.96 |
| Account No.<br><br>**Broad and Cassel**<br>**One North Clematis St.**<br>**Suite 500**<br>**West Palm Beach, FL 33401** | - | | | **Legal services related to ComVest.** | X | | X | 3,997.52 |

Sheet no. __**2**___ of __**21**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    347,184.39

B6F (Official Form 6F) (12/07) - Cont.

In re    **Asset Resolution LLC**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various invoices, Florida foreclosure legal matter | | | | |
| Broad and Cassel One North Clematis St. Suite 500 West Palm Beach, FL 33401 | - | | | | X | | 10,005.55 |
| Account No. | | | Various invoices, Indiana foreclosure matter | | | | |
| Bullivant Houser Bailey PC 300 Pioneer Tower 888 SW Fifth Avenue Portland, OR 97204 | - | | | | X | | 5,110.69 |
| Account No. | | | Business Filing and Incorporation work | | | | |
| Business Filings Division 980 Ninth Street 16th Floor Sacramento, CA 95814 | - | | | | X | | 956.00 |
| Account No. | | | Sept 2009 invoice, various property insurance premiums | | | | |
| Citizens Property Insurance Co 6676 Corporate Center Parkway Jacksonville, FL 32216 | - | | | | X | | 33,017.71 |
| Account No. | | | Sept 2008 invoice, City invoice for weed abatement | | | | |
| City of Fontana 8353 Sierra Fontana, CA 92335 | - | | | | X | | 470.67 |

Sheet no. __3__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

49,560.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Asset Resolution LLC_____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purpose | | | | |
| City of Fort Meyers Finance Dept. 2200 Second Street Cape Coral, FL 33990-1019 | | - | | | | | Unknown |
| Account No. | | | HFA Monaco property maintenance - June 2009 invoice | | | | |
| City of Fort Meyers Finance Department PO Box 2465 Fort Meyers, FL 33902 | | - | | | | X | 1,534.39 |
| Account No. | | | For Notice Purpose | | | | |
| City of Fresno, Finance Dept. 2600 Fresno Street Fresno, CA 93721 | | - | | | | | Unknown |
| Account No. | | | For Notice Purpose | | | | |
| City of Houston PO Box 200734 Houston, TX 77216-0734 | | - | | | | | Unknown |
| Account No. | | | For Notice Purpose | | | | |
| City of Merced, Finance Dept. Civic Center 678 W. 18th Street Merced, CA 95340 | | - | | | | | Unknown |

Sheet no. __4___ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 1,534.39 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Asset Resolution LLC** ,   Case No. _____
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For Notice Purpose | | | | |
| City of Riverside Finance Department 3900 Main St. Riverside, CA 92522 | - | | | | | | | Unknown |
| Account No. | | | | For Notice Purpose | | | | |
| City of Titusville, Finance De P.O. Box 2806 555 S. Washington Ave. Titusville, FL 32796 | - | | | | | | | Unknown |
| Account No. | | | | For Notice Purpose | | | | |
| City of West Palm Beach Finance Dept., 5th Floor 401 Clematis St. West Palm Beach, FL 33401 | - | | | | | | | Unknown |
| Account No. | | | | Various invoices, Indiana foreclosure matter | | | | |
| Connor & Associates 1650 One American Square Box 82020 Indianapolis, IN 46282 | - | | | | | X | | 516.13 |
| Account No. | | | | | | | | |
| County of San Deigo Treasurer 1600 Pacific Hwy, Room 162 San Diego, CA 92101-2474 | - | | | | | | | 75,000.00 |

Sheet no. __5__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 75,516.13 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Asset Resolution LLC**                                    ,    Case No. _____
                                    _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Derek DeArmond <br> 51 Clayton Ave. <br> Lehigh Acres, FL 33972 | | - | | Clean up of property and monthly ground maintenance. | | | | 369.00 |
| Account No. <br><br> Ellenoff Grossmas & Schole LLP <br> 150 East 42nd Street <br> New York, NY 10017 | | - | | Various invoices, settlement matters and general asset management and protection matters. | | X | | 12,195.00 |
| Account No. <br><br> Environ <br> 2010 Main Street <br> Suite 900 <br> Irvine, CA 92614 | | - | | Various invoices, Property Environmental Reports | | X | | 41,500.00 |
| Account No.  **Invoice #33904** <br><br> Epiq Bankruptcy Solutions, LLC <br> 757 Third Avenue <br> 3rd Floor <br> New York, NY 10017 | | - | | November 2007 invoice, invester mailing service | | X | | 16,486.82 |
| Account No. <br><br> Essex County Treasurer <br> Essex Town Hall <br> 30 Martin Street <br> Essex, MA 01929 | | - | | For Notice Purpose | | | | Unknown |

Sheet no. __6__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

70,550.82

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Asset Resolution LLC**                                    ,          Case No. _____
                                  **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Fiore & Hamburger** <br> **2 Gina Way** <br> **Boxford, MA 01921** | - | | **Aug 2008 invoice, MA legal matter as it relates to Amesbury** | | X | | **7,200.00** |
| Account No. <br><br> **Florida Dept. of Revenue** <br> **5050 West Tennessee St.** <br> **Tallahassee, FL 32399-0100** | - | | **For Notice Purpose** | | | | **Unknown** |
| Account No. <br><br> **Fresco County Tax Collector** <br> **PO Box 1247** <br> **Fresno, CA 93715** | - | | | | | | **15,000.00** |
| Account No. <br><br> **Geary, Porter & Donavon** <br> **One Bent Tree Tower 16475** <br> **Dallas Parkway Suite 400** <br> **Addison, TX 75001-6837** | - | | **Various invoices, property legal matter** | | X | | **41,858.38** |
| Account No. <br><br> **Global Crossing Conferencing** <br> **1499 West 121st Avenue** <br> **Westminster, CO 80234** | - | | **Various invoices, Investor communications** | | X | | **2,011.31** |

Sheet no. __7__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **66,069.69**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Asset Resolution LLC_____,    Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Interpretation of USA Commercial Notes. | | | | |
| Goold, Patterson, Ales & Day 4496 South Pecos Road Las Vegas, NV 89121 | | - | | | X | | X | |
| | | | | | | | | 1,472.94 |
| Account No. | | | | Legal services related to Clear Lake. | | | | |
| Gray Robinson 301 E. Pine St. Suite 1400 Orlando, FL 32802 | | - | | | X | | X | |
| | | | | | | | | 1,177.70 |
| Account No. | | | | Legal services related to ComVest. | | | | |
| Gray Robinson 301 E. Pine St. Suite 1400 Orlando, FL 32802 | | - | | | X | | X | |
| | | | | | | | | 4,917.10 |
| Account No. | | | | Oct 2008 invoice, Florida foreclosure legal matter (Palm Harbor) | | | | |
| Gray Robinson 301 E. Pine St. Suite 1400 Orlando, FL 32802 | | - | | | | X | | |
| | | | | | | | | 3,941.90 |
| Account No. | | | | Retainer due in connection with Las Vegas Litigation. | | | | |
| Greenberg Traurig, LLP 3773 Howard Hughes Parkway Las Vegas, NV 89169 | | - | | | X | X | | |
| | | | | | | | | 1,450,000.00 |
| Sheet no. __8__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 1,461,509.64 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Asset Resolution LLC**                                          ,        Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Property Management for Gess and Gramercy. | | | | |
| Greystar 750 Bering Drive Suite 300 Houston, TX 77057 | | - | | | | X | | 204,809.00 |
| Account No. | | | | May 2008 invoice, legal foreclosure matter as it relates to University Estates | | | | |
| Hahn Loeser Parks 200 Public Square Suite 3300 Cleveland, OH 44114 | | - | | | | X | | 4,448.00 |
| Account No. | | | | | | | | |
| Harris County Tax Collector 10851 Scarsdale Boulevard Houston, TX 77089 | | - | | | | | | 2,500,000.00 |
| Account No. | | | | Various invoices, property appraisals | | | | |
| Herron Companies 2929 Edinger Ave. Tustin, CA 92780 | | - | | | | X | | 16,400.00 |
| Account No. | | | | Various invoices, Indiana foreclosure matter | | | | |
| Ice Miller LLP One American Square Suite 2900 Indianapolis, IN 46282-0200 | | - | | | | X | | 15,494.34 |

Sheet no. __9__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            2,741,151.34

B6F (Official Form 6F) (12/07) - Cont.

In re  **Asset Resolution LLC**                                    ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Indiana Dept. of Revenue<br>100 N. Senate Ave.<br>Indianapolis, IN 46204** | - | | | For Notice Purpose | | | | Unknown |
| Account No.<br><br>**Integrated Lender Services<br>14320 Firestone Blvd.<br>Suite 303<br>La Mirada, CA 90638** | - | | | Various invoices, CA foreclosure trustee services | | X | | 288,825.80 |
| Account No. 26-3529915<br><br>**Internal Revenue Service<br>PO Box 21126<br>Philadelphia, PA 19114-0326** | - | | | For Notice Purpose | | | | Unknown |
| Account No.<br><br>**Jack Holler Commercial Real Es<br>3910 Pecos-Mcleod Interconnect<br>Suite A-100<br>Las Vegas, NV 89121** | - | | | July 2008 invoice, commercial RE valuation work for Tom Grimmett | | X | | 10,064.29 |
| Account No.<br><br>**Jaffe Raitt Heuere & Weiss<br>P.O. Box 5034<br>Southfield, MI 48086** | - | | | Various invoices, Michigan foreclosure legal matter | | X | | 20,089.80 |

Sheet no. __10__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

318,979.89

B6F (Official Form 6F) (12/07) - Cont.

In re __Asset Resolution LLC_____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | May 2008 invoice, investigation into Binford borrower's asset | | | | |
| James Mintz Group 32 Avenue of the Americas 21st floor New York, NY 10013 | - | | | | | X | | 5,942.23 |
| Account No. | | | | Various invoices, Arizona foreclosure legal matter | | | | |
| Jennings Stouss 201 E. Washington St. 11th Floor Phoenix, AZ 85004 | - | | | | | X | | 44,681.95 |
| Account No. | | | | Software and Maintainence for LA Pro | | | | |
| LA Pro, LLC 229 Mclaws Circle Williamsburg, VA 23185 | - | | | | X | | X | 17,155.00 |
| Account No. | | | | April 2008 invoice, Gess property survey | | | | |
| Landco, LP 11281 Richmond Avenue Suite J-105 Houston, TX 77083 | - | | | | | X | | 6,600.00 |
| Account No. | | | | Various invoices, 60th Street Venture property legal matter | | | | |
| Law Offices of Alan Vanderhoff 701 "B" Street Suite 1000 San Diego, CA 92101 | - | | | | | X | | 5,615.00 |

Sheet no. __11__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              79,994.18

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Asset Resolution LLC**                                              ,   Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lee County Tax Collector PO Box 1609 Fort Myers, FL 33902-1609 | | - | | | | | 90,000.00 |
| Account No. | | | | | | | |
| Los Angeles County Treasurer 225 N. Hill Street Los Angeles, CA 90012 | | - | | | | | 4,115,000.00 |
| Account No. | | | | | | | |
| Marion County Treasurer 200 E. Washington St. Indianapolis, IN 46204 | | - | | | | | 45,000.00 |
| Account No. | | | For Notice Purpose | | | | |
| Massachussetts Dept. of Revenu PO Box 7010 Boston, MA 02204 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Merced County Tax Collector 2222 M Street Merced, CA 95340 | | - | | | | | 2,275,000.00 |

Sheet no. __12__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    6,525,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Asset Resolution LLC**                                    ,    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | For Notice Purpose | | | | |
| Michigan Dept. of Treasury Lansing, MI 48922 | | | | | | | | Unknown |
| Account No. | | - | | Various invoices, various property related legal matter | | | X | |
| Mill bank, Tweed, Hadley & McC 1 Chase Manhattan Plaza New York, NY 10005 | | | | | | | | 636,190.91 |
| Account No. | | - | | Nov 2007, Pinal County publication w/ respect to Cornman Toltec | | | X | |
| MK Consultants 21639 N. 12th Ave. Suite 105 Phoenix, AZ 85027 | | | | | | | | 2,022.96 |
| Account No. | | - | | | | | | |
| NFP Property and Casualty 707 Westchester Ave. White Plains, NY 10604 | | | | | | | | 194,825.96 |
| Account No. | | - | | May 2008 invoice, Gess appraisal | | | X | |
| O'Connor & Associates 2200 North Loop West Suite 200 Houston, TX 77018 | | | | | | | | 1,450.00 |

Sheet no. __13__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            834,489.83

B6F (Official Form 6F) (12/07) - Cont.

In re    **Asset Resolution LLC**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>O'Donnell/Atkins<br>18201 Von Karman<br>Suite 150<br>Irvine, CA 92612 | - | | 2008 Invoices, Property Appraisal work | | X | | 5,000.00 |
| Account No.<br><br>Office of the City Treasurer<br>1200 Third Ave.<br>Suite 100<br>San Diego, CA 92101 | - | | For Notice Purpose | | | | Unknown |
| Account No.<br><br>Office of The Treasurer<br>200 N. Spring St.<br>Room 201<br>Los Angeles, CA 90012 | - | | For Notice Purpose | | | | Unknown |
| Account No.<br><br>Ohio Dept. of Taxation<br>PO Box 530<br>Columbus, OH 43216-0530 | - | | For Notice Purpose | | | | Unknown |
| Account No.<br><br>Orange Coast Title Company<br>640 N. Tustin Avenue #106<br>Santa Ana, CA 92705 | - | | | X | | X | 400,000.00 |

Sheet no. __14__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **405,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Asset Resolution LLC**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Orange County Tax Collector** <br> **200 S. Orange Avenue** <br> **#1600** <br> **Orlando, FL 32801** | - | | | | | | | 226,000.00 |
| Account No. <br><br> **Palm Beach County Tax Collecto** <br> **PO Box 3715** <br> **West Palm Beach, FL 33402-3715** | - | | | | | | | 575,000.00 |
| Account No. <br><br> **Perris City Clerk** <br> **101 N. D Street** <br> **Perris, CA 92570** | - | | **For Notice Purpose** | | | | | Unknown |
| Account No. <br><br> **Pinal County Treasurer** <br> **31 N Pinal Street** <br> **Building E** <br> **Florence, AZ 85232** | - | | | | | | | 70,000.00 |
| Account No. <br><br> **Pinellas County Tax Collector** <br> **29399 US Highway 19 North** <br> **#100** <br> **Saint Petersburg, FL 33701** | - | | | | | | | 2,000,000.00 |

Sheet no. __15__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 2,871,000.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Asset Resolution LLC**                                                              ,     Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Property and Casualty Insurance Premiums | | | | |
| **Property & Casualty**<br>**707 WEstchester AVe.**<br>**Suite 201**<br>**White Plains, NY 10604** | | - | | | | X | X | 194,825.96 |
| Account No. | | | | Legal services related to Ocean Atlantic. | | | | |
| **Riemer Braunstein**<br>**Three Center Plaza**<br>**Boston, MA 02108-2003** | | - | | | | X | | 52,147.21 |
| Account No. | | | | | | | | |
| **Riverside County Treasurer**<br>**PO Box 12005**<br>**Riverside, CA 92502-2205** | | - | | | | | | 700,000.00 |
| Account No. | | | | Various invoices, Florida foreclosure legal matter | | | | |
| **Ruden McClosky**<br>**200 East Broward Blvd.**<br>**Fort Lauderdale, FL 33301** | | - | | | | X | | 74,676.45 |
| Account No. | | | | For Notice Purpose | | | | |
| **San Bernardino City Treasurer**<br>**300 N. D Street**<br>**2nd Floor**<br>**San Bernardino, CA 92418** | | - | | | | | | Unknown |

Sheet no. __**16**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,021,649.62**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Asset Resolution LLC**
                                                                                    ,      Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| San Bernardino County Tax Coll 172 West Third Street First Floor San Bernardino, CA 92415 | - | | | | | | | 226,000.00 |
| Account No. | | | | | | | | |
| San Joaquin County Tax Collect 500 E. Main St. Stockton, CA 95202 | - | | | | | | | 73,000.00 |
| Account No. | | | | | | | | |
| San Luis Obispo County Tax Col 1055 Monterey Street Room D-290 San Luis Obispo, CA 93408 | - | | | | | | | 300,000.00 |
| Account No. | | | | Various invoices, water district taxes | | X | | |
| San Luis Water District 1015 6th Street Los Banos, CA 93635 | - | | | | | | | 13,493.38 |
| Account No. | | | | May 2008 invoice, default services for Cornman Toltec | | X | | |
| Security Title Agency 3636 North Central Avenue 2nd floor Phoenix, AZ 85012 | - | | | | | | | 17,438.00 |

Sheet no. __17__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

629,931.38

B6F (Official Form 6F) (12/07) - Cont.

In re  **Asset Resolution LLC**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various invoices, CA legal matter | | | | |
| Sheppard Mullin 333 South Hope Street 48th Floor Los Angeles, CA 90071 | - | | | | | X | | 1,345,715.14 |
| Account No. | | | | Oct 2009 invoice, Corporate govenance matter | | | | |
| Sonnenschein, Nath & Rosenthal 1221 Avenue of the Americas New York, NY 10020 | - | | | | | X | | 4,597.00 |
| Account No. | | | | Bankruptcy work done on Palm Harbor. | | | | |
| Sullivan & Worcester One Post Office Square Boston, MA 02109 | - | | | | X | | X | 556,157.11 |
| Account No. | | | | Enforcement of Loan A remedies. | | | | |
| Sullivan & Worcester One Post Office Square Boston, MA 02109 | - | | | | X | | X | 601,011.04 |
| Account No. | | | | Various invoices , MA foreclosure and BK legal matter | | | | |
| Sullivan & Worcester One Post Office Square Boston, MA 02109 | - | | | | | X | | 604,275.01 |

Sheet no. __18__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **3,111,755.30**

B6F (Official Form 6F) (12/07) - Cont.

In re **Asset Resolution LLC**                                    , Case No. _____
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Sutton Land Title Agency**<br>**515 Rockaway Avenue**<br>**Valley Stream, NY 11581** | | - | | **Title and lien search** | | X | | 31,709.75 |
| Account No.<br><br>**Texas Dept. of Revenue**<br>**1919 North Loop West**<br>**Suite 186**<br>**Houston, TX 77008-1394** | | - | | **For Notice Purpose** | | | | **Unknown** |
| Account No.<br><br>**Town of Florence, Finance Dept**<br>**775 N. Main St.**<br>**Florence, AZ 85132** | | - | | **For Notice Purpose** | | | | **Unknown** |
| Account No.<br><br>**Treasury Div., Ann Arbor City**<br>**5th Flr. City Hall**<br>**100 N. Fifth Ave.**<br>**Ann Arbor, MI 48104** | | - | | **For Notice Purpose** | | | | **Unknown** |
| Account No.<br><br>**TXU Energy**<br>**PO Box 650764**<br>**Dallas, TX 75265-0764** | | - | | **June 2009 invoice for Columbia Managing Partners property** | | X | | 697.25 |

Sheet no. __19__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    32,407.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Asset Resolution LLC_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Unit 148-C-CU**<br><br>**Urban Mall Houston, LP**<br>**2100 W. 7th Street**<br>**Fort Worth, TX 76107** | - | | **May 2008 invoice, Mall common area maintenance charge** | | X | | 10,567.62 |
| Account No.<br><br>**Volusia County Tax Collector**<br>**123 W. Indiana Ave**<br>**Rm 103**<br>**Deland, FL 32720** | - | | | | | | 77,000.00 |
| Account No.<br><br>**Walker County Appraisal Distri**<br>**1819 Sycamore Ave.**<br>**Huntsville, TX 77342** | - | | | | | | 560,000.00 |
| Account No.<br><br>**Washentaw County Treasurer**<br>**200 North Main Street**<br>**Ann Arbor, MI 48107** | - | | | | | | 650,000.00 |
| Account No.<br><br>**Waste Management**<br>**1001 Fannin**<br>**Suite 4000**<br>**Houston, TX 77002** | - | | **Waste Disposal in TX** | | X | | 389.03 |

Sheet no. __20__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,297,956.65

B6F (Official Form 6F) (12/07) - Cont.

In re __Asset Resolution LLC_____,    Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No.<br><br>**Weil, Gotshal & Manges LLP**<br>**700 Louisiana**<br>**Suite 1600**<br>**Houston, TX 77002** | - | | | | **Various invoices, Texas foreclosure legal matter** | | X | | **588,592.40** |
| Account No.<br><br>**ZZ  SEE ATTACHED** | - | | | | **SEE ATTACHED** | | | | **Unknown** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. __21__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | **588,592.40** |
| Total<br>(Report on Summary of Schedules) | | **22,642,531.77** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

## Schedule F - Creditors Holding Unsecured Nonpriority Claims - ARC (Direct Lender Creditors Only)

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting-ent | Unliq-uidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 1 | P-100 | Marge Karney, an unmarried woman | MARGE KARNEY | 8445 ALLENWOOD RD | LOS ANGELES | CA | 90046 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 2 | P-1002 | Daniel C. Barcia, a married man dealing with his sole & separate property | DANIEL C. BARCIA | 1600 PICKET CT | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 3 | P-1004 | Emil Reynolds & Anna Reynolds, husband & wife | EMIL & ANNA REYNOLDS | 982 E COUNTY ROAD 350 S | GREENCASTLE | IN | 46135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 4 | P-1008 | Marjorie C. Gregory Trustee for the benefit of Gregory Family Trust UAD 5/25/93 | MARJORIE C. GREGORY | 10351 PREMIA PL. | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 5 | P-1012 | Ruby Simon, a single woman | RUBY SIMON | 8728 CASTLE VIEW AVE | LAS VEGAS | NV | 89129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 6 | P-1014 | David G. Kelley & Ana W. Kelley Trustees of the Kelley Family Trust UAD 10/10/91 | DAVID & ANA KELLEY | 633 HAVERKAMP DR | GLENDALE | CA | 91206 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 7 | P-1017 | John D. Lane & Laura Jane Lane Trustees of the John D. Lane & Laura Jane Lane Revocable Trust dated 3/7/03 | JOHN & LAURA LANE | 9404 OLYMPIA FIELDS DR | SAN RAMON | CA | 94583 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 8 | P-1018 | First Savings Bank Custodian For Richard L. Cadieux IRA | RICHARD L. CADIEUX IRA | 1730 TERRACE HEIGHTS LN | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 9 | P-1020 | James Cameron & Kirsten Cameron, husband & wife, as joint tenants with right of survivorship | JAMES & KIRSTEN CAMERON | 774 MAYS BLVD STE 10 PMB 313 | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 10 | P-1023 | Brett W. Sperry, an unmarried man | BRETT W. SPERRY | 2553 SEASCAPE DR. | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 11 | P-1024 | James Ronald Loftfield & Catherine Pauline Loftfield Trustees of the Loftfield Revocable Living Trust | JAMES & CATHERINE LOFTFIELD | 1532 BEECH GROVE DR | LAS VEGAS | NV | 89119 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 12 | P-1026 | Gerry Topp, a married man dealing with his sole & separate property | GERRY TOPP | P.O. BOX 3008 | Grass Valley | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 13 | P-103 | Cynthia D. Burdige Trustee of the Cynthia D. Burdige Trust U/A dated 4/13/00 | CYNTHIA D BURDIGE | 100 NW 82ND AVE STE 305 | PLANTATION | FL | 33324 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 14 | P-1032 | James Liem Trustee of the Liem Family Trust | JAMES LIEM | 3324 E VALLEY VISTA LN | PARADISE VALLEY | AZ | 85253 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

Creditors Name And Mailing Address Including ZIP Code and Account Number

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 15 | P-1036 | Jean Greco Trustee of the Jean V. Greco Living Trust dated 1/22/02 | JEAN GRECO | 2301 GUNDERSON AVE | BERWYN | IL | 60402 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 16 | P-1040 | First Savings Bank Custodian For William A. Carone IRA | WILLIAM A. CARONE IRA | 3125 QUARRY RD. | MANCHESTER | NJ | 08759 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 17 | P-1043 | First Trust Co. of Onaga Custodian For Ruby Simon, IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR RUBY SIMON, IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 18 | P-1045 | Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | RAYMOND NUNEZ & SANDRA L LAWSON | 4238 CURRAGH OAKS LN | FAIR OAKS | CA | 95628 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 19 | P-1047 | Evalyn C. Taylor Trustee of the Evalyn C. Taylor Separate Property Trust dated 2/17/87 | EVALYN C. TAYLOR | 1908 ROLLING DUNES CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 20 | P-1052 | Katherine S. Perlman, an unmarried woman | KATHERINE S. PERLMAN | 218 KENNETH DR | APTOS | CA | 95003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 21 | P-1055 | Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | CYNTHIA MILANOWSKI | 8520 CHIQUITA | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 22 | P-1067 | Arline L. Cronk & Edward H. Davies Trustees of the Arline L. Cronk & Edward H. Davies Living Trust dated 6/27/03 | ARLINE L CRONK & EDWARD H DAVIES | 1631 PICETTI WAY | FERNLEY | NV | 89408 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 23 | P-1071 | Denise A. Murphy, a single woman | DENISE A. MURPHY | 410 E 17TH AVE | ESCONDIDO | CA | 92025 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 24 | P-1078 | Dino Sarno & Donna Sarno, husband & wife, as joint tenants with right of survivorship | DINO & DONNA SARNO | 4054 ELLENITA AVE | TARZANA | CA | 91356 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 25 | P-1082 | Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | AUDREY A ROE | 2211 LOUSETOWN RD | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 26 | P-1085 | Robert White & Mary Etta White, husband & wife, as joint tenants with right of survivorship | ROBERT & MARY WHITE | 982 E 5575 S | OGDEN | UT | 84405 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 27 | P-1086 | Don A. Stiles Trustee of the Stiles Trust dated 4/2/96 | DON A STILES | 1708 ARROW WOOD DR | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 28 | P-1088 | First Savings Bank Custodian For Manuel G. Rice IRA | MANUEL G. RICE IRA | 2061 SEA COVE LN | COSTA MESA | CA | 92627 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| 29 | P-1091 | First Trust Co. of Onaga Custodian For Suzanne Brehmer IRA | SUZANNE BREHMER IRA | 1235 WHITE AVENUE | GRAND JUNCTION | CO | 81501 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 30 | P-1093 | James William Rogers, an unmarried man | JAMES WILLIAM ROGERS | 78 SEAL ROCK DRIVE | SAN FRANCISCO | CA | 94121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 31 | P-1095 | George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | GEORGE & VIRGINIA MINAR | 10800 CLARION LN | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 32 | P-1096 | Douglas Littrell & Joani Littrell, husband & wife, as joint tenants with right of survivorship | DOUGLAS & JOANI LITTRELL | 953 BRIDGEPORT WAY | RIO VISTA | CA | 94571 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 33 | P-1098 | Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | THOMAS & BETTY T BISHOFBERGER | 2176 TIGER WILLOW DR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 34 | P-1099 | Lamoine Murray & Lois H. Murray, husband & wife, as joint tenants with right of survivorship | LAMOINE & LOIS MURRAY | 4934 LARKSPUR LN | OGDEN | UT | 84403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 35 | P-1100 | Steve Lindquist Trustee of the Steve Lindquist Charitable Remainder Unit Trust dated 9/9/96 | STEVE LINDQUIST | 43524 CALLE ESPADA | LA QUINTA | CA | 92253 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| 36 | P-1102 | Paul Bruggemans | PAUL BRUGGEMANS | 385 W TAHQUITZ CANYON WAY | PALM SPRINGS | CA | 92262 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 37 | P-111 | Jack A. Krietzburg & Sharon M. Krietzburg Trustees of the Crosstown Living Trust dated 11/12/98 (#3496-4193) | JACK & SHARON KRIETZBURG | 214 CALLE GALISTEO | SANTA FE | NM | 87508 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 38 | P-1114 | John Weaver & Colleen Weaver, husband & wife, as joint tenants with right of survivorship | JOHN & COLLEEN WEAVER | 9225 CORDOBA BLVD | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 39 | P-1116 | August J. Amaral, Inc., a Nevada corporation | AUGUST J. AMARAL, INC. | 9644 ROLLING ROCK WAY | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 40 | P-1118 | Ronald Sharpe, a single man | RONALD SHARPE | 6811 SAN RICARDO #204 | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 41 | P-1121 | Marcia C. Albiol & Henry Albiol, husband & wife, as joint tenants with right of survivorship | MARCIA & HENRY ALBIOL | 3204 SYCAMORE PL | CARMEL | CA | 93923 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 42 | P-1130 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated 1/29/93 | SHIRLEY M. COLLINS | 1975 SNOWBERRY CT | CARLSBAD | CA | 92009 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| 43 | P-1131 | Robert L. Herpst Trustee of the Herpst Family Trust dated 8/16/90 | ROBERT L HERPST | 1805 ROYAL BIRKDALE DR | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 44 | P-1134 | Wendy Beadle | WENDY BEADLE | 1449 YOSEMITE AVE | SAN JOSE | CA | 95126 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 45 | P-1135 | Russell S. Quinn & Marion M. Quinn Trustees of the Quinn Family Trust dated 1/11/00 | RUSSELL & MARION QUINN | 2293 SUTTER VIEW LN | LINCOLN | CA | 95648 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 46 | P-1136 | Diana Forde, TTEE of the Michelle Revocable Trust dated 05/03/02 | DIANA FORDE | 4956 RIDGE DR # 83 | LAS VEGAS | NV | 89103 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 47 | P-1137 | Lesley Stricker, a widow | LESLEY STRICKER | 4 STANLEY ST | PLEASANTVILLE | NY | 10570 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 48 | P-1144 | Francis Howard Trustee of the Jason A. Kefalas Trust | FRANCIS HOWARD | 7 COMMERCE CENTER DR STE A | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 49 | P-1145 | Francis Howard Trustee of the Jaime Kefalas Trust | FRANCIS HOWARD | 7 COMMERCE CENTER DR STE A | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | |
| 50 | P-1147 | Richard J. Loughlin & Roberta L. Loughlin Trustees of the Loughlin Family Trust | RICHARD & ROBERTA LOUGHLIN | 16337 ORCHARD SPRINGS ROAD | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 51 | P-1149 | James Gary MachettaTrustee of the James Gary Machetta Trust dated 7/9/02 | JAMES GARY MACHETTA | PO BOX 2242 | DENVER | CO | 80201 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 52 | P-1152 | Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 | PAUL & LORETTA BACKES | 1570 E LEVEL ST | COVINA | CA | 91724 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 53 | P-1153 | Chris Kefalas & Kathy Kefalas, joint tenants with right of survivorship | KATHY KEFALAS | 2805 RAMBLER VALLEY DR | CEDAR PARK | TX | 78613 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 54 | P-1156 | David Johnson & Sue Johnson, joint tenants with right of survivorship | DAVID & SUE JOHNSON | 7503 N MOORE RD | LITTLETON | CO | 80125 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 55 | P-1159 | Clara M. Cadieux, a married woman dealing with her sole & separate property | CLARA M. CADIEUX | 1730 TERRACE HEIGHTS LN | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 56 | P-116 | Richard Kleinbaum & Jennifer Kleinbaum, husband & wife | RICHARD & JENNIFER KLEINBAUM | 419 INDIGO SPRINGS ST | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | P-1163 | Joseph J. Argier & Janice G. Argier, husband & wife, as joint tenants with right of survivorship | JOSEPH & JANICE ARGIER | 2166 MONTANA PINE DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 58 | P-1168 | Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | ANNIE & STANLEY OMAYE | 1846 THREE MILE DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 59 | P-1170 | David L. Gross Trustee of the David L. Gross Family Trust dated 12/4/94 | DAVID L GROSS | 895 ON THE GRN | BILOXI | MS | 39532 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 60 | P-1173 | Harvey J. McShaffrey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dated 3/27/81 | HARVEY & CHRISTINA MCSHAFFREY | PO BOX 560 | BIG BEAR LAKE | CA | 92315 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 61 | P-1174 | Patricia R. Lietz, a married woman dealing with her sole & separate property | PATRICIA R. LIETZ | 3676 WOODHURST DR | COVINA | CA | 91724 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 62 | P-1176 | Robert D. Earp, a married man dealing with his sole & separate property | ROBERT D. EARP | 609 N LAUREL ST | EL PASO | TX | 79903 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 63 | P-1177 | Craig Wisch, a single man | CRAIG WISCH | 210 ANDREW AVE | NAUGATUCK | CT | 06770 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| 64 | P-1183 | Joyce Bombard Trustee of the Joyce Bombard 2000 Trust dated 11/11/00 | JOYCE BOMBARD | 8122 DARK HOLLOW PL | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 65 | P-1188 | Ricardo Giannetti & Rose Giannetti Trustees of the Ricardo & Rose Giannetti Trust | RICARDO & ROSE GIANNETTI | 5295 VIA ANDALUSIA | YORBA LINDA | CA | 92886 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 66 | P-1189 | Edwin C. Hansen & Rachel M. Hansen, joint tenants with right of survivorship | EDWIN & RACHEL HANSEN | 2549 SHETTLER RD | MUSKEGON | MI | 49444 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 67 | P-119 | Desert Commercial Sweeping Inc., a Nevada corporation | DESERT COMMERCIAL SWEEPING INC. | 5620 MADRAS ST | CARSON CITY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 68 | P-1191 | Lisa Sooy, a single woman | LISA SOOY | 1925 ANAHEIM AVE APT A3 | COSTA MESA | CA | 92627 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 69 | P-1195 | Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | MARTIN & VIRGINIA DAVIS | 15 WHITEWATER DR | CORONA DEL MAR | CA | 92625 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 70 | P-1200 | Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. Chartered PST | CHARLES J ABDO MD | 2812 ASHBY AVE | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | P-1202 | O.H. Davenport Trustee of the Davenport Revocable Trust dated 9/16/87 | OH DAVENPORT | 105 RED OAK CIR | GEORGETOWN | TX | 78628 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 72 | P-121 | Virginia M. Hansen, a widow | VIRGINIA M. HANSEN | 10403 SAWMILL AVE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 73 | P-1215 | First Savings Bank Custodian For Mary Monica Cady IRA | MARY MONICA CADY IRA | 3261 WATERVIEW COURT | HAYWARD | CA | 94542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 74 | P-1218 | Miriam Franklin Trustee of the The Levy Family Trust dated 5/5/94 | MIRIAM FRANKLIN | 2431 Marina Square Dr. #317 | Alameda | CA | 94501 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 75 | P-1223 | Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | KIP & MELISSA VIRTS | 5925 BAR HARBOUR CT | ELK GROVE | CA | 95758 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 76 | P-1230 | Mark R. Josifko & Deborah F. Josifko Trustees of the Josifko Family Living Trust U/T/D 9/21/99 | MARK & DEBORAH JOSIFKO | 1906 CATHERINE CT | GARDNERVILLE | NV | 89410 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 77 | P-1235 | Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with right of survivorship | SUSAN M. MACK & KELLY COOPER | PO BOX 123 | UNDERWOOD | WA | 98651 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| 78 | P-1243 | Raul A. Wood, an unmarried man | RAUL A. WOOD | 5211 N LISA LN | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 79 | P-1247 | Humberto D'Elia, a single man | HUMBERTO D'ELIA | 72 PARADISE PKWY | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 80 | P-1261 | Curtis Hattstrom & Virginia Hattstrom, husband & wife | CURTIS & VIRGINIA HATTSTROM | 14222 W VIA MONTOYA | SUN CITY WEST | AZ | 85375 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 81 | P-1265 | Kathy  Azzinaro , an unmarried woman | KATHY AZZINARO | 1372 PUENTE AVE | SAN DIMAS | CA | 91773 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 82 | P-1266 | Lynn M. Maguire, an unmarried woman | LYNN M. MAGUIRE | 2816 VISTA DEL SOL AVE | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 83 | P-1294 | Marius Kempf & Mary A. Kempf Trustees of the Fred & Kellee Kempf Trust | MARIUS & MARY KEMPF | 2560 FOREST CITY DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 84 | P-1295 | Phillip Lackman & Tillie Lackman, husband & wife, as joint tenants with right of survivorship | PHILLIP & TILLIE LACKMAN | 1350 N TOWN CENTER DR UNIT 2023 | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | |
| 85 | P-1298 | Stanley M. Novara Trustee under The Stanley M Novara Family Trust dated 11/12/04 | STANLEY M NOVARA | 2278 GOLDSMITH AVE. | THOUSAND OAKS | CA | 91360 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 86 | P-1307 | David H. Thompson & Kathryn Thompson Trustees of the Thompson Family Trust dated 5/21/92 | DAVID & KATHRYN THOMPSON | 3145 W TORINO AVE | LAS VEGAS | NV | 89139 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 87 | P-1332 | Gregory C. Burkett & Kathy Burkett, husband and wife, as joint tenants with right of survivorship | GREGORY & KATHY BURKETT | BOX 10001 PMB 64 | SAIPAN | | 96950 | MP | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 88 | P-1343 | First Trust Co. of Onaga Custodian For Robert Speckert IRA | ROBERT SPECKERT IRA | 2128 RED DAWN SKY ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 89 | P-1347 | J. Laurel Bushman Trustee of the Grant M. & J. Laurel Bushman Family Trust | J LAUREL BUSHMAN | PO BOX 576 | OVERTON | NV | 89040 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 90 | P-1353 | William E. Thomas, Jr. & Ingeborg Thomas Trustees and/or their successors of the Thomas Family Trust dated 4/13/00 | C/O WILLIAM E THOMAS JR & INGEBORG THOMAS TRUSTEES AND/OR THEIR SUCCESSORS | PO BOX 323 | GENOA | NV | 89411 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 91 | P-1356 | Felix N. Moccia Trustee of the Felix N. Moccia Trust dated 4/11/94 | FELIX N MOCCIA | 3037 CONQUISTA CT | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | |
| 92 | P-136 | Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | IRIS G CORLEY | 1289 IRONWOOD ST | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 93 | P-1369 | Helen N. Graeber, a single woman | HELEN N. GRAEBER | PO BOX 48 | YAZOO CITY | MS | 39194 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 94 | P-137 | Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | DIXIE B GROSS | 1333 KEENE RD RTE 3 | LADYSMITH | BC | V9G1G2 | CANADA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 95 | P-1373 | Stuart J. Madsen Trustee of the Stuart J. Madsen Trust dated 9/7/00 | STUART J MADSEN | 5843 VALLE VISTA CT | GRANITE BAY | CA | 95746 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 96 | P-1377 | Donna Lou  Denny Trustee of The Denny 1983 Marital Trust dated 2/14/83 | DONNA LOU DENNY | 4350 SLEEPY HOLLOW DR | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 97 | P-138 | Tally-Ho Fund, a Pennsylvania company | TALLY-HO FUND | 809 TALLY HO LN | CHESTER SPRINGS | PA | 19425 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| 98 | P-1381 | Erin E. MacDonald Trustee of the Erin E. MacDonald Revocable Living Trust | ERIN E MACDONALD | 9521 TOURNAMEN CANYON | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | |
| 99 | P-1385 | Jayem Family LP, a Nevada limited partnership | JAYEM FAMILY LP | 7 PARADISE VALLEY CT | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-139 | Angelo Pernicano & Barbara Pernicano Trustees for the benefit of The Pernicano Family Living Trust | ANGELO & BARBARA PERNICANO | 6212 NAHA PORT AVE | LAS VEGAS | NV | 89110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1393 | First Trust Co. Of Onaga Custodian For Lynda M. Settle IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR LYNDA M. SETTLE IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-140 | Liberty Resource Management Corp., a Pennsylvania company | LIBERTY RESOURCE MANAGEMENT CORP. | 2546 General Armistead Ave. | NORRISTOWN | PA | 19403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1400 | Mahendra C. Mody, a single man | MAHENDRA C. MODY | 100 N ARLINGTON AVE APT 7A | RENO | NV | 89501 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1403 | Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J. Zuardo Community Property Trust Restated 5/5/00 | RUSSELL & BETTY ZUARDO | 1296 HIGH FOREST AVE | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1411 | Len Barrow & Martha Barrow Trustees of the Len Barrow & Martha Barrow Trust R-501 | LEN & MARTHA BARROW | 7845 RANCHO DESTINO RD | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-1420 | Bernice L. Wuyts, a married woman as her sole and separate property | BERNICE L. WUYTS | 1299 BRENALEE AVE | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1425 | Ronald G. Gardner Trustee of the Ronald G. Gardner Trust | RONALD G GARDNER | 430 BAVARIAN DR | CARSON CITY | NV | 89705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1432 | Gary Tebbutt, an unmarried man | GARY TEBBUTT | 3723 VANCOUVER DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1434 | Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 | THALIA NICHOLAS ROUTSIS | PO BOX 4311 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1444 | Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | WARREN W. TRIPP | 250 GREG ST | SPARKS | NV | 89431 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1445 | Wayne Dotson Co., a Nevada company | WAYNE DOTSON CO. ATTN: DINAH B. ENGEL | 1445 CITY LINE AVE. | WYNNEWOOD | PA | 19096 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1460 | Charles Kastler III & Margaret L. Kastler Trustees of the Charles Kastler III & Margaret L. Kastler Family Trust dated 8/17/89 | CHARLES KASTLER III & MARGARET L KASTLER | 9170 HERITAGE RIDGE CT | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1461 | Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | WALTER & BARBARA MUSSO | P.O. BOX 2566 | AVILA BEACH | CA | 93424 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1466 | Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | NICHOLAS & CYNTHIA STEINMETZ | 1770 CARNELIAN CT | LINCOLN | CA | 95648 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1468 | Joann L. McQuerry Trustee of the McQuerry Family Partnership | JOANN L MCQUERRY | 318 SINGING BROOK CIR | SANTA ROSA | CA | 95409 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1486 | William A. Banos a married man, as his sole and separate property & Angel J. Banos, an unmarried man, as joint tenants with right of survivorship | WILLIAM & ANGEL BANOS | 7431 DORIE DR | WEST HILLS | CA | 91307 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1488 | Lloyd R. Hurst Jr. & Judith G. Hurst, husband & wife, as joint tenants with right of survivorship | LLOYD R. HURST JR. & JUDITH G. HURST | 11885 LONE DESERT DR | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1489 | Roger N. Havekost, a married man dealing with his sole & separate property | ROGER N. HAVEKOST | 204 N BLUE RIDGE TRL | HORSESHOE BAY | TX | 78657 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1502 | Peter Valve Company, Inc., a Nevada corporation | PETER VALVE COMPANY, INC. | 3310 WEST HIDDEN VALLEY DRIVE | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1509 | Evelyn Kitt, a single woman | EVELYN KITT | 2128 EAGLEPATH CIR | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1511 | First Savings Bank Custodian For Roger Canary IRA | ROGER CANARY IRA | 561 CALLE DE LA PLATA | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1513 | Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | JAY E. HENMAN | 1023 RIDGEVIEW CT | CARSON CITY | NV | 89705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1517 | Vito P. Minerva Trustee of the Minerva Family Trust dated 11/14/96 | VITO P. MINERVA | 2861 RIDGE RD | SANTA YNEZ | CA | 93460 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1529 | Dr. Gary L. Kantor Trustee for the benefit of Kantor Nephrology Consultants Ltd. 401 (K) Profit Sharing Plan | DR. GARY L. KANTOR | 2816 VISTA DEL SOL AVE | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1530 | Leonard Vandergaag & Hillegonda Vandergaag Trustees of the LHV Living Trust dated 10/31/01 | LEONARD & HILLEGONDA VANDERGAAG | 7242 EVENING HILLS AVE | LAS VEGAS | NV | 89113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1533 | Elizabeth Stryks Shaw, a single woman | ELIZABETH STRYKS SHAW | 1545 BROADWAY APT 308 | SAN FRANCISCO | CA | 94109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-1534 | Richard G. Vrbancic, a single man | RICHARD G. VRBANCIC | 103 WILLOW BROOK DR NE | WARREN | OH | 44483 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1535 | Ruth M. Lataille, a married woman dealing with her sole & separate property | RUTH M. LATAILLE | 543 GRANVILLE RD | EAST HARTLAND | CT | 06027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1546 | Robert W. Browne & Muriel L. Browne Trustees of the Browne 1990 Family Trust dated 6/11/90 | ROBERT & MURIEL BROWNE | 700 KEELE DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1549 | Chester R. McDowell, a single man. | CHESTER R. MCDOWELL | 2715 E AVENUE Q # 6 | PALMDALE | CA | 93550 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1551 | Alfonso Tennariello & Jean Tennariello Co-Trustees of the Tennariello Revocable Trust dated 7/10/97 | ALFONSO & JEAN TENNARIELLO | 6559 41st Court East | Sarasota | FL | 34243 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1555 | Donald W. Brehm, a married man dealing with his sole & separate property | DONALD W. BREHM | 13505 HOLLY DR | TUSTIN | CA | 92782 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1556 | Steve M. Colamonico & Anita J. Colamonico, husband & wife, as joint tenants with right of survivorship | STEVE & ANITA COLAMONICO | 339 CINDY ST | OLD BRIDGE | NJ | 08857 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-1558 | John W. Stewart, a single man | JOHN W. STEWART | 5600 BOULDER HWY. APT 1594 | LAS VEGAS | NV | 89122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1560 | Edward D. Earl, an unmarried man & Marci Maxwell, an unmarried woman | EDWARD D. EARL & MARCI MAXWELL | 121 W HIGHLAND DR | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1561 | Manuel G. Rice Trustee of the 1993 Manuel G. Rice Revocable Trust dated 10/1/93 | MANUEL G RICE | 2061 SEA COVE LN | COSTA MESA | CA | 92627 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1562 | Alan Chaulk & Mary Chaulk, husband & wife, as joint tenants with right of survivorship | ALAN & MARY CHAULK | 2315 VIA CADIZ CT NW | ALBUQUERQUE | NM | 87104 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1564 | Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | BYRNE E FALKE SR | PO BOX 3774 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1565 | Queen Butcher Trustee of the Separate Property Subtrust of the Butcher Family Trust dated 8/30/95 | QUEEN BUTCHER | 5555 MOUNT DIABLO DR | LAS VEGAS | NV | 89118 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1566 | Sandra Hollander Trustee of the Sandra I. Hollander Revocable Trust | SANDRA HOLLANDER | 16552 Sheman Way | Broomfield | CO | 80023 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1567 | William Thomas Younger & Lisa K. Younger, husband & wife, as joint tenants with right of survivorship | WILLIAM & LISA YOUNGER | 1746 LAKE ST | HUNTINGTON BEACH | CA | 92648 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1570 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated 2/25/93 | MAURICE & JACQUELINE CAUCHOIS | 697 BLUE LAKE DR | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1572 | Michaelian Holdings, LLC, a Nevada limited liability company | MICHAELIAN HOLDINGS, LLC | 413 CANYON GREENS DR | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1573 | Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | VIRGIL & LA DONNA BIRGEN | 2837 BLUFF POINT DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1578 | First Trust Company of Onaga Custodian For Herbert W. Mueller IRA | FIRST TRUST COMPANY OF ONAGA CUSTODIAN FOR HERBERT W. MUELLER IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1581 | Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | ROBERT & SANDRA MIERAU | PO BOX 562 | GLENBROOK | NV | 89413 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1588 | Pedro Luis Barroso & Carol Ann Barroso Trustees for the benefit of the Pedro L. & Carol A. Barroso Trust dated 11/29/90 | PEDRO LUIS & CAROL ANN BARROSO | 3231 CAMBRIDGESHIRE ST | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-1589 | Franz J. Zimmer Trustee of the Franz J. Zimmer Revocable Trust dated 02/05/97 | FRANZ J ZIMMER | 900 SPRING LAKE CT | ST AUGUSTINE | FL | 32080 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1594 | First Savings Bank Custodian For Pat Davis IRA | PATRICK DAVIS IRA | 737 Bannerman Lane | FORT MILL | SC | 29715 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1595 | First Savings Bank Custodian For Susan Davis IRA | SUSAN DAVIS IRA | 737 Bannerman Lane | FORT MILL | SC | 29715 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1596 | Mary H. Earp, a married woman dealing with her sole & separate property | MARY H. EARP | 700 POST OAK CT | EL PASO | TX | 79932 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1598 | Jack Faradjollah & Sharon Faradjollah, husband & wife, as joint tenants with right of survivorship | JACK & SHARON FARADJOLLAH | 10851 FURLONG DR | SANTA ANA | CA | 92705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1600 | Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | BYRNE E FALKE SR | PO BOX 3506 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1606 | Joseph N. Rizzuto & Dorothy Rizzuto Trustees of the Joseph N. Rizzuto Family Trust dated 4/24/89 | JOSEPH & DOROTHY RIZZUTO | 5655 MONTEREY FRONTAGE ROAD | GILROY | CA | 95020 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-1608 | Anne F. Di Salvo, a single woman | ANNE F. DI SALVO | P. O. BOX 18220 | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-161 | Frieda Mathes, a married woman dealing with her sole & separate property | FRIEDA MATHES | 3300 NW 47 AVE | COCONUT | FL | 33063 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1612 | Anthony V. Gambello & Elizabeth Gambello Trustees of The Gambello Trust | ANTHONY & ELIZABETH GAMBELLO | 2220 HOT OAK RIDGE ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1613 | Stanley Wilson & Camilla Wilson Trustees of the Stanley R. Wilson & Camilla M. Wilson Revocable Trust | STANLEY & CAMILLA WILSON | 5909 BARTLETT AVE | LAS VEGAS | NV | 89108 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1617 | Mark Bredesen & Katharine Bredesen Trustees of the Mark Bredesen & Katharine Bredesen Living Trust dated 2/14/99 | MARK & KATHARINE BREDESEN | PO BOX 3937 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-162 | Bernard Greenblatt Trustee of the Bernard Greenblatt Living Trust UA dated 7/15/96 | BERNARD GREENBLATT | 880 BUFFWOOD AVE | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1622 | Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | GREGORY L. FREEMAN | 32 CROSS RIDGE ST | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1627 | David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Kathryn E. Zook (a minor) | DAVID A. ZOOK | 31738 VIA ARARAT DR | BONSALL | CA | 92003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1628 | David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Emily J. Zook (a minor) | DAVID A. ZOOK | 31738 VIA ARARAT DR | BONSALL | CA | 92003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1636 | Floyd H. Lander Trustee of the Floyd H. Lander Living Trust U-A 4/23/99 | FLOYD H LANDER | 2043 SUNBURST WAY | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1638 | James Paul Goode, an unmarried man | JAMES PAUL GOODE | 92-1500 MAKAKILO DRIVE | KAPOLEI | HI | 96707 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1639 | Richard A. Helmberger & Genene M. Helmberger, joint tenants with right of survivorship | RICHARD & GENENE HELMBERGER | 3908 MOONSHINE FALLS AVE. | NORTH LAS VEGAS | NV | 89085 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1641 | First Trust Co. OF Onaga Custodian For Philip Stidham IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR PHILIP STIDHAM IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1642 | Patrick P. Lynch, a single man | PATRICK P. LYNCH | 25130 GENUINE RISK RD | MONTEREY | CA | 93940 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-1668 | Gabriel A. Martinez Trustee of the GGRM Pension Profit Sharing Plan | GABRIEL A MARTINEZ | 601 S 9TH ST | LAS VEGAS | NV | 89101 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1669 | First Savings Bank Custodian For Matthew Molitch IRA | MATTHEW MOLITCH IRA | 11262 CORSICA MIST AVE | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-167 | Richard L. Cadieux & Clara M. Cadieux, husband & wife, as joint tenants with right of survivorship | RICHARD & CLARA CADIEUX | 1730 TERRACE HEIGHTS LN | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1670 | The Sherriff Family, LLC, a Nevada limited liability company | THE SHERRIFF FAMILY, LLC | 774 MAYS BLVD STE 10 PMB 313 | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1672 | William R. Gresher & Sandra C. Gresher Trustees of the Gresher Family Trust dated 10/18/02 | WILLIAM R & SANDRA C GRESHER | 5705 CAMINO DE BRYANT | YORBA LINDA | CA | 92887 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1673 | Capstone Asset Management | CAPSTONE ASSET MANAGEMENT | 1390 FRANK HILL RD | ASHLAND | OR | 97520 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1679 | Nelson R. Greene & Eunice A. Greene Trustees of the Greene Family Trust dated 4/25/91 | NELSON & EUNICE GREENE | PO BOX 62328 | BOULDER CITY | NV | 89006 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-1681 | Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD 9/17/97 | ROBERT & CATHLEEN O`CONNOR | 4236 DUNMORE DR | LAKE WALES | FL | 33859 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1682 | Michael E. Pile, a single man | MICHAEL E. PILE | 10225 COYOTE CREEK DR | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1683 | Arthur E. Kebble & Thelma M. Kebble Trustees of the Arthur E. Kebble & Thelma M. Kebble Family Trust dated 5/19/95 | ARTHUR & THELMA KEBBLE | 9512 SALEM HILLS CT | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1685 | Robert Geiger & Ruth Geiger, husband & wife | ROBERT & RUTH GEIGER | 1352 MOUNT HOOD ST | LAS VEGAS | NV | 89110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1686 | Donald M. Berman & Janice I. Berman Trustees of the Donald M. & Janice I. Berman 1996 Revocable Trust | DONALD & JANICE BERMAN | 3775 CLOVER WAY | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1687 | Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | STANLEY & DOROTHY GERMAIN | PO BOX 307 | MONTROSE | CA | 91021 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1693 | Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | MARY ANN EARP & MARY H. EARP | 700 POST OAK CT | EL PASO | TX | 79932 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1697 | David M. Eastman & Ann D. Eastman Trustees of the David M. & Ann D. Eastman Family Living Trust | DAVID & ANN EASTMAN | 474 BEARDSLEY CIR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-17 | Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | PHILIP & DORA LYONS | 2008 MARBLE GORGE DR | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1706 | Pat M. Chiappetta & Joann Chiappetta Trustees of The Chiappetta Trust dated 4/1/03 | PAT & JOANN CHIAPPETTA | 118 BEE CREEK CT. | GEORGETOWN | TX | 78633 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1709 | Robert G. Sikorski | ROBERT G. SIKORSKI | 2877 PARADISE RD UNIT 2702 | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1713 | Wen Dai & Zhimin Chen, wife & husband, as joint tenants with the right of survivorship | WEN DAI & ZHIMIN CHEN | 14840 REDMOND DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1716 | Gregory W. Stimpson & Carrie M. Stimpson, husband & wife, as joint tenants with right of survivorship | GREGORY & CARRIE STIMPSON | 2665 FIRENZE DR | SPARKS | NV | 89434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1720 | William A. Downey, married man dealing with his sole & separate property | WILLIAM A. DOWNEY | 3637 LARCH AVE STE 3 | SOUTH LAKE TAHOE | CA | 96150 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1725 | Sydney J. Siemens Trustee of the Sydney J. Siemens 1997 Revocable Trust dated 5/23/97 | SYDNEY J SIEMENS | 309 MORETON BAY LANE  UNIT #2 | GOLIETA | CA | 3117-623 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1728 | Dr. Joselito Tan Burgos Jr. a single man | DR. JOSELITO TAN BURGOS JR. | 30080 OAK AVE | AITKIN | MN | 56431 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1729 | First Savings Bank Custodian For Amanda Stevens IRA | AMANDA STEVENS IRA | 256 REDWING VILLAGE COURT | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1734 | Norscot Financial Corp., a Nevada corporation | NORSCOT FINANCIAL CORP. | 185 GYMKHANA LN | RENO | NV | 89508 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1735 | Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | ALAN & JUDITH SIMMONS | PO BOX 13296 | SOUTH LAKE TAHOE | CA | 96151 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-174 | Raymond J. Healey | RAYMOND J. HEALEY | 10621 TURQUOISE VALLEY DRIVE | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1741 | Dean F. Weible & Ardis Weible Co-TTEEs of the Weible 1981 Trust dated 6/30/81 | DEAN & ARDIS WEIBLE | 6314 TARA AVE | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-1742 | Gary A. Michelsen, an unmarried man | GARY A. MICHELSEN | P.O. BOX 1642 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1744 | First Trust Co. Of Onaga Custodian For Harold E. Pals IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR HAROLD E. PALS IRA | 226 MORGYN LN UNIT 2 | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1748 | Christine M. Quinn Trustee of the Quinn Living Trust dated 8/26/04 | CHRISTINE M QUINN | 13435 MAHOGANY DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-176 | X-Factor, Inc., a Nevada corporation | X-FACTOR, INC.  (ALAN ARTHUR) | P.O. BOX 43 | MAPLETON | OR | 97453 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1769 | Allen K. Forbes, a single man | ALLEN K. FORBES | 335 BRANDE WAY | CARSON CITY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1772 | Kenneth B. Schulz & Mary Kay Bryan-Schulz, husband & wife, as joint tenants with right of survivorship | KENNETH & MARY KAY SCHULZ | 525 JONES DR | LAKE HAVASU CITY | AZ | 86406 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1773 | Angie Yi, a single woman | ANGIE YI | 16887 BELLOTA DR. | SAN DIEGO | CA | 92128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1775 | Jeffrey L. Edwards & Kathleen M. Edwards, husband & wife, as joint tenants with right of survivorship | JEFFREY & KATHLEEN EDWARDS | 501 OAKCREST DRIVE | COPPELL | TX | 75019 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1776 | Daryl D.Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | DARYL D THOMPSON | 2204 POINT ROCK LN | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1779 | First Savings Bank Custodian For James W. Shaw IRA | JAMES W. SHAW IRA | 14225 PRAIRIE FLOWER CT. | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-178 | Carmel Winkler Trustee of the Winkler Family Trust UTD 3/13/86 | CARMEL WINKLER | 10000 ROSSBURY PL | LOS ANGELES | CA | 90064 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1782 | Juanita Mesa Trustee of the La Playa Trust dated 1/9/02 | JUANITA MESA | 175 Rainbow Dr. | Livingston | TX | 77399 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1786 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 | GARY & BARBARA MILLER | 2832 TILDEN AVE | LOS ANGELES | CA | 90064 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1787 | Raymond T. Colhouer for the benefit of Gunner A. Colhouer | RAYMOND T. COLHOUER | 4328 THRESHOLD CT | NORTH LAS VEGAS | NV | 89032 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1788 | Michael H. Ricci, a married man dealing with his sole & separate property | MICHAEL H. RICCI | 1204 CAMBALLERIA DR. | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-179 | Marvin Rickling & Rosemary Rickling Trustees of the Rickling Family Trust | MARVIN & ROSEMARY RICKLING | 3017 HADDON DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1790 | Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | GLEN & JANINE BRECHT | 630 W HERMOSA DR | FULLERTON | CA | 92835 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1795 | Daniel B. Lisek, Claire Lisek & Gayle Harkins Trustees of the Lisek Family Trust dated 1/29/92 | DANIEL LISEK, CLAIRE LISEK & GAYLE HARKINS | 729 GARYS WAY | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1797 | Peggy Ann Valley Trustee as her sole & separate property under the McLaughlin-Valley Trust dated 2/24/97 | PEGGY ANN VALLEY | 4843 SOUTH POINT | DISCOVERY BAY | CA | 94505 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1798 | Guy R. Blatt & Cherie A. Blatt, husband & wife, as joint tenants with right of survivorship | GUY & CHERIE BLATT | 2712 PEPPERWOOD PL | HAYWARD | CA | 94541 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1799 | Edward G. Loughlin | EDWARD G. LOUGHLIN | 2636 GOLDEN SANDS DR | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-18 | Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust | TERRY & CHRISTIANE MARKWELL | 12765 SILVER WOLF RD | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1805 | Robert Jay Goffstein Trustee of the Robert & Alicia Goffstein Trust dated 2/25/94 | ROBERT GOFFSTEIN | 1440 MACDONALD RANCH DR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1806 | First Savings Bank Custodian For Earlene E Fitzner IRA | EARLENE E FITZNER IRA | 10000 COLUMBIA AVE #1237 | MONSTER | IN | 46321 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1812 | First Savings Bank Custodian For Jocelyne Helzer IRA | JOCELYNE HELZER IRA | 115 SOUTH DEER RUN RD. | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1813 | Trevin B. Eckersley & Cynthia L. Eckersley, husband & wife | TREVIN & CYNTHIA ECKERSLEY | 1106 CHESTNUT RIDGE RD. | KINGWOOD | TX | 77339 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1816 | Carolyn Rand Samuelson Trustee of the Carolyn Rand Samuelson Revocable Trust dated 11/2/95 | CAROLYN RAND SAMUELSON | 3933 OCEAN DR | OXNARD | CA | 93035 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1825 | Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | KENNETH & JOANNE BECKER | 920 S ELIZABETH ST | DENVER | CO | 80209 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | | | |
| ## | P-1827 | Derrick Spatorico & Laurie Spatorico, joint tenants with right of survivorship | DERRICK & LAURIE SPATORICO | 47 VINEYARD HL | FAIRPORT | NY | 14450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1829 | Stellar Innovations, Inc., a Texas corporation | STELLAR INNOVATIONS, INC. | PO BOX 292 | BELTON | TX | 76513 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1830 | Fred Holland & Marjorie Holland Trustees of the The Holland Family Trust dated 1993 | FRED & MARJORIE HOLLAND | 606 BRYANT CT | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1831 | Erin Sullivan & Jean Sullivan | ERIN & JEAN SULLIVAN | 30 PALM SPRINGS CT | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1832 | Leona Lubliner Trustee of the Leona Lubliner Living Trust U/A dated 7/16/96 | LEONA LUBLINER | 880 BUFFWOOD AVE | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1834 | Brad Hering, an unmarried man | BRAD HERING | 62929 GOLDEN ST | JOSHUA TREE | CA | 92252 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1836 | Robert E. Burnett Jr. married man dealing with his sole & separate property | ROBERT E. BURNETT JR. | 2024 KILDARE CIRCLE | NICEVILLE | FL | 32578 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| ## | P-1837 | Dan Nelson & Teri Nelson, husband & wife, as joint tenants with right of survivorship | DAN & TERI NELSON | 172 W 1720 N | OREM | UT | 84057 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1838 | Roger Scott Anderson & Tiffiny Leigh Anderson, husband & wife, as joint tenants with right of survivorship | ROGER & TIFFINY ANDERSON | 116 NEW CASTLE DR | JACKSONVILLE | NC | 28540 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1840 | James Gee Ton & Dorothy Ton Trustees of the Ton 1998 Revocable Trust | JAMES GEE & DOROTHY TON | 10405 TRENTON PL | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1841 | Peter De Luca, an unmarried man | PETER DE LUCA | 2316 HERMOSITA DR | GLENDALE | CA | 91208 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1844 | James C. Wu & Jeanne K. Wu Trustees of the Wu Family Trust dated 06/19/91 | JAMES & JEANNE WU | 67 MARSH RD | ATHERTON | CA | 94027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1848 | David B. Greenberg Trustee of the D.B. Greenberg Trust U/D/T 7/20/98 | DAVID B GREENBERG | 4867 ELKCREEK TRL | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1849 | First Trust Co. Of Onaga Custodian For Glenda Lambert Sibley IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR GLENDA LAMBERT SIBLEY IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-185 | Charles Bombard Trustee of the Charles Bombard 1999 Trust dated 12/3/99 | CHARLES BOMBARD | 1076 MULLEN AVE | HENDERSON | NV | 89044 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1854 | First Savings Bank Custodian For Ian Yamane IRA | IAN YAMANE IRA | 2304 SILVER BLUFF CT. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1855 | First Savings Bank Custodian For William G. A. Cox, IRA | WILLIAM G. A. COX, IRA | P.O. Box 1931 | QUARTZSITE | AZ | 85346 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1858 | Anthony W. Desio and Delores J. Desio Foundation | ANTHONY & DELORES DESIO | 5880 CHAMBERY CIR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1861 | David Fossati, a single man | DAVID FOSSATI | 816 Oak Point Rd. | LONGVIEW | WA | 98632 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1862 | Mary Ann Deal, a single woman | MARY ANN DEAL | 1813 N CALIFORNIA ST | BURBANK | CA | 91505 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1864 | E. Christian Nelson & Dan F. Nelson Co-Trustees of The Reva H. Nelson Family Trust | E CHRISTIAN & DAN F NELSON | 172 W 1720 N | OREM | UT | 84057 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1866 | Huiyon Neilan, a married woman dealing with her sole & separate property & Jennifer Neilan, an unmarried woman, as joint tenants with right of survivorship | HUIYON & JENNIFER NEILAN | 7998 TEAL HARBOR AVE. | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1867 | Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated 3/23/94 | DARYL & YVONNE BLANCK | 1243 COUNTRY CLUB DR | LAUGHLIN | NV | 89029 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1868 | Donald W. Cook Trustee of the Donald W. Cook Trust | DONALD W COOK | 7228 ESTRELLA DEMAR ROAD | CARLSBAD | CA | 92009 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-187 | Frank Snopko Trustee of the Snopko 1981 Trust dated 10/27/81 | FRANK SNOPKO | 278 SUSSEX PL | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1872 | Justin D. Rafferty & Patricia L. Lewis Trustees of the The Lewis/Rafferty Family Trust dated 6/25/97 | JUSTIN D & PATRICIA L LEWIS | 625 W SILVER CREEK RD | GILBERT | AZ | 85233 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1874 | Rand Sullivan, a single man | RAND SULLIVAN | 853 Old Quarry Road South | Larkspur | CA | 94939 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1875 | June Cook Trustee of the Alvin Broido Marital Trust U/A dated 4/24/72 | JUNE COOK | 7228 ESTRELLA DEMAR ROAD | CARLSBAD | CA | 92009 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1878 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | ROBERT & LYNN PERLMAN | 2877 PARADISE RD UNIT 3501 | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1879 | Kenneth Jerry Goulding & Florie Goulding, husband & wife, as joint tenants with right of survivorship | KENNETH & FLORIE GOULDING | PO BOX 8173 | TRUCKEE | CA | 96162 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1880 | Jill Chioino & John W. Choe, husband & wife, as joint tenants with right of survivorship | JILL CHIOINO & JOHN W. CHOE | 901 HARBOR VIEW DR | MARTINEZ | CA | 94553 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1882 | Wilmer H. Scharf Trustee of the Wilmer H. Scharf Living Trust dated 3/10/01 | WILMER H SCHARF | 517 CYPRESS LINKS AVE | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1883 | Alan B. Friedman, a single man | ALAN B. FRIEDMAN | PO BOX 1713 | BODEGA BAY | CA | 94923 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1889 | Alexander P. Rayment & Maria A. Rayment | ALEXANDER & MARIA RAYMENT | 5 RUE FABIEN RIVIERE, EYSSES | EYSSES | LENUE SUR LOT | | FRANCE | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-189 | Jacqueline Thurmond, a married woman dealing with her sole & separate property & Traci Landig, a married woman dealing with her sole & separate property | JACQUELINE THURMOND & TRACI LANDIG | 1512 MACDONALD RANCH DR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-1892 | K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | K KEN & BRIGITTE AREND-KANEDA | PO BOX 485 | TRUCKEE | CA | 96160 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1893 | Jerry Woldorsky, a married man dealing with his sole & separate property | JERRY WOLDORSKY | 1415 LAKEVIEW AVE S | MINNEAPOLIS | MN | 55416 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-19 | First Savings Bank Custodian For Bruce Sonnenberg IRA | BRUCE SONNENBERG IRA | 252 CHESTNUT RIDGE CIRCLE | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-190 | Donald Frey & Barbara Frey Trustees of The Frey Family Trust | DONALD & BARBARA FREY | 926 W 3450 S | HURRICANE | UT | 84737 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1901 | Robert L. Ogren Trustee of the Robert L. Ogren Trust dated 6/30/92 (Acct#2) | ROBERT L OGREN | 3768 RICK STRATTON DR | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1902 | James D. Dery & Ann R. Dery, husband & wife | JAMES & ANN DERY | 10 Longmeadow Ln. | Beachwood | OH | 44122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1904 | Madalene Luca, a single woman | MADALENE LUCA | 1398 MINUET ST | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1906 | Ali Pirani, a married man as his sole and separate property | ALI PIRANI | 11453 N. 128TH PLACE | SCOTTSDALE | AZ | 85259 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1907 | Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | DOUGLAS & ELIZABETH MINTER | 5389 CONTE DR | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-191 | Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | SAUL & ILENE ROISENTUL | 74075 KOKOPELLI CIR | PALM DESERT | CA | 92211 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1910 | Alice Humphry, a married woman dealing with her sole & separate property & Valerie Jaeger, a single woman, as joint tenants with right of survivorship | ALICE HUMPHRY& VALERIE JAEGER | 2000 Laguna Street | Pahrump | NV | 9048-576 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1917 | Evelyn G. Canepa & Scott Krusee Canepa Trustees of the Evelyn G. Canepa Trust dated 9/19/00 | EVELYN & SCOTT KRUSEE CANEPA | 4330 MOUNTAINGATE DR | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1918 | Janis N. Romo, the custodian of Mario West Romo, a minor under UTMA | JANIS N. ROMO, THE CUSTODIAN OF MARIO WEST ROMO | P O BOX 50522 | HENDERSON | NV | 89016 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1922 | Richard D. Luthi Trustee of the Richard D. Luthi Trust dated 5/20/93 | RICHARD D. LUTHI | 2418 FM 3092 | GAINESVILLE | TX | 76240 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1936 | First Trust Co. Of Onaga Custodian For Donald Olsen IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR DONALD OLSEN IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1942 | William Bolding & Carolyn Bolding, husband & wife, as joint tenants with right of survivorship | WILLIAM & CAROLYN BOLDING | 3961 ARIZONA AVE | LAS VEGAS | NV | 89104 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1944 | Stephen Frankel & Karen Frankel, joint tenants with right of survivorship | STEPHEN & KAREN FRANKEL | 4184 AMBER PLACE | BOULDER | CO | 80304 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1945 | James E. Ahern, an unmarried man | JAMES E. AHERN | 6766 RUNNYMEDE DR | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1948 | Dr. Russell Gordon Tilley Millar Trustee of the R.G.T. Millar Trust dated 6-28-1988 | DR. RUSSELL GORDON TILLEY MILLAR | 923 W CERES RD | PALM SPRINGS | CA | 92262 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1950 | Irwin Cohen & Marilyn T. Cohen Trustees of the Cohen Living Trust dated 3/6/90 | IRWIN & MARILYN COHEN | 9004 ROCKVILLE AVE | LAS VEGAS | NV | 89143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1951 | Ernest W. Libman Trustee of the Ernest W. Libman & Cleone Libman Family Trust dated 3/11/93 | ERNEST W LIBMAN | 1709 GLENVIEW DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-1952 | John P. Ulrich, a widower | JOHN P. ULRICH | 308 NE 17TH AVE APT 1 | BOYNTON BEACH | FL | 33435 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-196 | First Trust Co. Of Onaga Custodian For Charles D. Cunningham IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CHARLES D. CUNNINGHAM IRA | 214 W. 9TH STREET | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1960 | Anthony Bilotto Trustee of The Anthony Bilotto Trust dated 01/16/03 | ANTHONY BILOTTO | 2956 CRIB POINT DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1964 | JWB Investments, Inc. Pension Plan | JWB INVESTMENTS, INC. PENSION PLAN | 2333 DOLPHIN CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1965 | Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 | MICHAEL & CINDY BRINES | 4935 EL SERENO AVE | LA CRESCENTA | CA | 91214 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1967 | William L. Harper, a single man | WILLIAM L. HARPER | 2000 PALISADE DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1968 | Ralph C. Holder & Naomi S. Holder Trustees of the Holder Revocable Trust dated 10/21/91 | RALPH & NAOMI HOLDER | 526 GREENBRIAR DR | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-1970 | A. Andrew Schwarzman, an unmarried man & Maria T. Cotch, an unmarried woman, as joint tenants with right of survivorship | A. ANDREW SCHWARZMAN & MARIA COTCH | 22395 RANCHO DEEP CLIFF DR | CUPERTINO | CA | 95014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1978 | Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | GREGORY D YONAI | 1982 COUNTRY COVE CT | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1981 | Albert Winemiller Inc. | ALBERT WINEMILLER INC. | PO BOX 66157 | HOUSTON | TX | 77266 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1982 | S. A. Hanes Trustee of the S.A. Hanes Profit Sharing Plan | S A HANES | P.O. Box 10054 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1983 | Howard L. Craig & Frankye D. Craig Trustees of the Craig Living Trust dated 08/10/00 | HOWARD & FRANKYE CRAIG | 1735 CAUGHLIN CREEK RD | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1985 | John M. Marston & Linda S. Marston, husband & wife, as joint tenants with right of survivorhsip | JOHN & LINDA MARSTON | 12441 ROAD 44 | MANCOS | CO | 81328 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1986 | E. Grace Marston Trustee of the Marston Family Trust dated 8/13/93 | E GRACE MARSTON | 12441 ROAD 44 | MANCOS | CO | 81328 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | | |
| ## | P-1987 | Kerry S. Taylor & Joyce L. Taylor Trustees of the Taylor Living Trust dated 2/27/98 | KERRY & JOYCE TAYLOR | 4275 SETTLER DR | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1988 | First Savings Bank Custodian For Kip E. Virts IRA | KIP E. VIRTS IRA | 5925 BAR HARBOUR CT | ELK GROVE | CA | 95758 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1990 | Ruth D. Carriere Trustee of the Ruth D. Carriere Family Trust dated 8/5/96 | RUTH D CARRIERE | 13147 PARKWAY RD | POUND | WI | 54161 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1991 | First Savings Bank Custodian For Daniel O. Conner, IRA | DANIEL O. CONNER, IRA | 5231 SUZY SALY PLACE | LAS VEGAS | NV | 89122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1992 | Richard G. Adams & Janet L. Adams Trustees for the Richard Adams Revocable Trust U/T/A dated 6/15/83 as amended | RICHARD & JANET ADAMS | PMB 150  PO BOX 2800 | CAREFREE | AZ | 85377 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-1999 | Roderick W. Lins | RODERICK W. LINS | 1502 STANFORD DR | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2 | Charles D. Hopson Trustee of the Charles D. Hopson Living Trust dated 2/20/96 | CHARLES D. HOPSON | 3009 CRADLE MOUNTAIN DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conti nge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-2002 | Paul Bloch Trustee of the Paul Bloch Living Trust UA 10/29/02 | PAUL BLOCH | 2111 STRADA MIA CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2003 | First Savings Bank Custodian For John W. Brouwers MD SEP IRA | JOHN W. BROUWERS MD SEP IRA | 2333 DOLPHIN CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2011 | Maurice Fink Trustee of the Maurice Fink Trust | MAURICE FINK | 3111 BEL AIR DR APT 15G | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2016 | Larry Simon & Lori Simon Trustees of the Simon Family Trust | LARRY & LORI SIMON | 15517 OAKSTAND CT | POWAY | CA | 92064 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-202 | Carallas Holdings, Inc. | CARALLAS HOLDINGS, INC. | 6205 AIRPORT ROAD B  5TH FLOOR | MISSISSAUGA | NTARI | L4V1E3 | ANAD | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2021 | First Savings Bank Custodian For Lloyd Frey IRA | LLOYD FREY IRA | 16 MEREDITH DR | NASHUA | NH | 03063 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2030 | Daniel R. Halseth & Sandra K Halseth Trustees of the Halseth Family Trust restated 4/21/00 | DANIEL & SANDRA HALSETH | 23 MOLAS DR | DURANGO | CO | 81301 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

44

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-2031 | John E. Michelsen Trustee of the John E. Michelsen Family Trust dated 11/75 | JOHN E MICHELSEN | PO BOX 646 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2036 | Gilbert L. Sperry Trustee of the Sperry Family Trust UDO 4/15/97 | GILBERT L SPERRY | PO BOX 439060 | SAN DIEGO | CA | 92143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-205 | Carole Jaffe In Trust For Ken M. Jaffe & Amy Jaffe-Rosen | CAROLE JAFFE | 3675 N COUNTRY CLUB DR APT 2102 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2050 | Don Hellings Trustee of the Don & Helen Hellings Family Trust | DON HELLINGS | 331 GLENNORA WAY | BUELLTON | CA | 93427 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2051 | Judy A. Bonnet, an unmarried woman | JUDY A. BONNET | 11 ROSE LN | FULTON | IL | 61252 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2052 | Arthur Withop & Thelma Withop Trustees of the Kamelot Trust dated 3/9/99 | ARTHUR & THELMA WITHOP | 8115 W LA MADRE WAY | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2059 | Gary E. Thompson, an unmarried man | GARY E. THOMPSON | 640 N RACETRACK RD | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-206 | Henry E. Pattison & Ruth V. Pattison, joint tenants with right of survivorship | HENRY & RUTH V. PATTISON | 5219 W AVENUE L14 | QUARTZ HILL | CA | 93536 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2060 | Ivan Loebs, a married man dealing with his sole & separate property | IVAN LOEBS | 236 GARRETT AVE | CHULA VISTA | CA | 91910 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2065 | Harold G. Moody & Mary J. Moody Trustees of the Moody Family Trust | HAROLD & MARY MOODY | 2225 TRENTHAM WAY | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2067 | Arthur T. Donaldson, a married man dealing with his sole & separate property | ARTHUR T. DONALDSON | PO BOX 307 | JANESVILLE | WI | 53547 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2068 | First Savings Bank Custodian For Anne Flannery IRA | ANNE FLANNERY IRA | 723 HILLVIEW DR. | ARLINGTON | TX | 76011 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-207 | Dr. David R. Enrico & Dr. Bonny K. Enrico, husband & wife, as joint tenants with right of survivorship | DR. DAVID R. ENRICO & DR. BONNY K. ENRICO | P.O. BOX 1524 | DRIGGS | ID | 83422 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2070 | Kevin Kehl, a married man dealing with his sole & separate property | KEVIN KEHL | 1770 DOVER CT | DUBUQUE | IA | 52003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2071 | Francis R. Begnoche, an unmarried man & Christopher M. Begnoche, an unmarried man, as joint tenants with right of survivorship | FRANCIS & CHRISTOPHER BEGNOCHE | 685 MOONLIGHT MESA DR | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2084 | Francis J. Karlin Trustee of the Karlin Trust dated 3/3/89 | FRANCIS J KARLIN | 4009 CUTTING HORSE AVE | N LAS VEGAS | NV | 89032 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2090 | Ray Properties, LLC, a Nevada limited liability company | RAY PROPERTIES, LLC | 1782 CYPRESS LAKE CT. | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2096 | NBNA Unique Properties, LLC, an Washington State limited liability company | NBNA UNIQUE PROPERTIES, LLC | 74478 HIGHWAY 111 # 342 | PALM DESERT | CA | 92260 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2099 | Darlene Hammond Trustee of the Dar Living Trust dated 2/12/03 | DARLENE HAMMOND | 308 LA RUE CT | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-210 | Norman Teeter, a single man | NORMAN TEETER | 4201 VIA MARINA, STE 300 | MARINA DEL REY | CA | 90292 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2104 | Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | ROBERT & BARBARA CHYLAK | 3347 W. INSPIRATION DR | ANTHEM | NV | 85086 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2106 | Leonard J. Ramos & Claudia C. Ramos Trustees of the Ramos Family Trust dated 8/27/97 | LEONARD & CLAUDIA RAMOS | 115 MIA VISTA CT | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2107 | First Savings Bank Custodian For Steven A. Shane IRA | STEVEN A. SHANE IRA | PO BOX 33835 | RENO | NV | 89533 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2113 | Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | VIRGIL & LA DONNA BIRGEN | 2837 BLUFF POINT DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2115 | Charles J. Spina & Nancy Howell Spina Trustees of the Spina Family Trust dated 3/8/01 | CHARLES & NANCY HOWELL SPINA | 960 WALKER AVE | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2116 | Michael Hedlund & Carol Hedlund, husband & wife, as joint tenants with right of survivorship | MICHAEL & CAROL HEDLUND | 130 EAST ADAMS PO BOX 823 | ONEILL | NV | 68763 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2117 | First Trust Co. Of Onaga Custodian For Eileen Marie Lakin IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR EILEEN MARIE LAKIN IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2119 | Richard Small as an individual | RICHARD SMALL | 4801 CALLE SANTA CRUZ | PRESCOTT VALLEY | AZ | 86314 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-2131 | V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | V R & REBA MARRONE | 8975 LAWRENCE WELK DR SPC 430 | ESCONDIDO | CA | 92026 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2136 | Cassandra J. Robbins, an unmarried woman | CASSANDRA J. ROBBINS | 57 TOPPLER DR | CASTLE ROCK | CO | 80108 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2138 | Eileen V. O'Sullivan, an unmarried woman | EILEEN V. O'SULLIVAN | 730 E PROBERT RD | SHELTON | WA | 98584 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2139 | June F. Brehm, a unmarried woman | JUNE F. BREHM | 103 MONTESOL DR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2148 | First Savings Bank Custodian For Arthur I. Kriss IRA | ARTHUR I. KRISS IRA | 2398 WEST 1050 NORTH | HURRICANE | UT | 84737 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2150 | Richard A. Johnson, a married man dealing with his sole & separate property | RICHARD A. JOHNSON | PO BOX 1844 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2161 | Susan C. Grush, a single woman | SUSAN C. GRUSH | 24402 LA HERMOSA AVE | LAGUNA NIGUEL | CA | 92677 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-2162 | First Trust Co. Of Onaga Custodian For Bennie N. Revello, IRA | BENNIE N. REVELLO, IRA | 9728 TERRACE GREEN AVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2171 | First Savings Bank Custodian For Rena DeHart IRA | RENA DEHART IRA | 10405 SHOALHAVEN DR. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2174 | Eugene C. Wiehe Trustee of the Eugene C. Wiehe Trust dated 10/31/85 | EUGENE C WIEHE | 17031 CERISE AVE | TORRANCE | CA | 90504 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2175 | Judith Eaton, an unmarried woman & Dixie B. Gross, an unmarried woman, as joint tenants with right of survivorship | JUDITH EATON & DIXIE B. GROSS | 1333 KEENE ROAD RTE 3 | LADYSMITH | BC | V9G1G2 | CANAD | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2177 | Gary N. Taylor Trustee of the Gary N. Taylor PSP | GARY N TAYLOR | 532 COLLEGE DR APT 313 | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2183 | Norman Kiven, a married man dealing with his sole & separate property | NORMAN KIVEN | 30 NORTH LASALLE STREET, SUITE 3000 | CHICAGO | IL | 60602 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2191 | Smith Barney/CGM Custodian For Richard G. Adams IRA | Morgan Stanley FBO Richard G. Adams IRA | 601 Union St., Ste. 2900 | SEATTLE | WA | 98101 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-2195 | Vincent Bruno, a widower | VINCENT BRUNO | 4961 PATTERSON AVE | LAS VEGAS | NV | 89104 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2197 | Suzanne Nichols, an unmarried woman | SUZANNE NICHOLS | 2561 SEASCAPE DR | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2198 | Frieda Moon, an unmarried woman & Sharon C. Van Ert, an unmarried woman, as joint tenants with right of survivorship | FRIEDA MOON & SHARON C. VAN ERT | 2504 CALLITA CT | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2199 | Sharon S. Lazar, a single woman | SHARON S. LAZAR | 705 KENDALL LN | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2203 | Kenneth B. Van Woert Trustee of the Sheehan Van Woert Bigotti Architects 401(k) PSP & Trust dated 7/1/98 | KENNETH B VAN WOERT | 300 S WELLS AVE STE ONE | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2205 | Nicholas Loader Trustee of the Nicholas Loader Trust U/A | NICHOLAS LOADER | 101425 OVERSEAS HWY PMB 706 | KEY LARGO | FL | 33037 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2209 | Donald E. Briney Trustee of the Briney Family Exemption Trust dated 11/5/82 | DONALD E BRINEY | 16757 HILLSIDE DR | CHINO HILLS | CA | 91709 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-2210 | William H. Jacobsen, Jr., a single man | WILLIAM H. JACOBSEN, JR. | 1411 SAMUEL WAY | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2211 | Klaus Kopf & Colette Kopf, husband & wife | KLAUS & COLETTE KOPF | 8096 MERLEWOOD AVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2213 | Stephen S. Senfeld Trustee of the Stephen S. Senfeld Living Trust dated 12/27/89 | STEPHEN S. SENFELD | 16300 GOLF CLUB RD. APT. #807 | WESTON | FL | 33326 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2214 | Frank Weinman Trustee of the Weinman Family Trust dated 9/6/96 | FRANK WEINMAN | 2947 PINEHURST DR | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-222 | Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | RUTH A KUESTER | 10961 DESERT LAWN DR  SPACE 352 | CALIMESA | CA | 92320 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2221 | Wesley L. Monroe & Jeannie M. Monroe, as joint tenants with right of survivorship | JEANNIE MONROE | 510 E JACKPINE CT | SPOKANE | WA | 99208 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2225 | Bernard D. Benz & Margaret W. Benz Trustees of The Benz Family Trust dated 7/14/95 | BERNARD & MARGARET BENZ | 1265 OLD FOOTHILL RD S | GARDNERVILLE | NV | 89460 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2228 | Norma Lamb-Groves Trustee of the Norma Lamb-Groves Trust dated 2/18/03 | NORMA LAMB-GROVES | 1355 PLAYER CIR | ST GEORGE | UT | 84790 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-223 | John M. Luongo & Gloria Luongo, husband & wife, as joint tenants with right of survivorship payable on death to Stephanie Luongo | JOHN M. LUONGO & GLORIA LUONGO | 965 LEAH CIR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2231 | Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | TOBY LEE ROSENBLUM | 1882 COLVIN AVE | SAINT PAUL | MN | 55116 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2233 | Howard C. Sayler & Phyllis L. Sayler Trustees of the Sayler Family Trust dated 9/2/98 | HOWARD & PHYLLIS SAYLER | 725 COON ST, PO BOX 1311 | KINGS BEACH | CA | 96143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2234 | Charles Lebron Parker & Mary Jane Parker, husband & wife, as joint tenants with right of survivorship | CHARLES & MARY PARKER | 14470 EMERALD PATH | APPLE VALLEY | MN | 55124 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2237 | Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust dated 5/17/94 | DELBERT & REBECCA JOHNSTON, JR. | 8027 E WILLIAMS DR | SCOTTSDALE | AZ | 85255 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-224 | Michael John Goodwin, an unmarried man | MICHAEL JOHN GOODWIN | 555 YELLOW PINE RD | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

53

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-2242 | Lawrence G. Doull II & Janet K. Doull Trustees of the Lawrence G. Doull II Living Trust dated 12/12/95 | LAWRENCE & JANET DOULL II | 2766 WESTWIND RD | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2256 | James H. Lidster & Phyllus M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | PHYLLUS M LIDSTER | 2958 SAN MATEO DRIVE | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2257 | William A. Drago & Loraine A. Drago, husband & wife, as joint tenants with right of survivorship | WILLIAM & LORAINE A. DRAGO | 645 SAGEBRUSH ST | PORTOLA | CA | 96122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2258 | Bernard Kaplan Trustee of the Bernard Kaplan Trust UTD 4/11/91 | BERNARD KAPLAN | 7648 GRANVILLE DR | TAMARAC | FL | 33321 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2268 | First Savings Bank Custodian For Harriet Kutzman IRA | HARRIET KUTZMAN IRA | 2529 HIGH RANGE DR. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2269 | Ashley Brooks, a single woman | ASHLEY BROOKS | 16601 NORTH 12TH ST. STE. #2005 | PHOENIX | AZ | 85022 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2270 | Robert J. Asselin & Mary E. Asselin Trustees of the 1994 Robert Asselin & Mary Asselin Family Trust | ROBERT & MARY  ASSELIN | 10305 BIGHORN DR | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2273 | Harold L. Miller Trustee of the Art-Kay Family Trust | HAROLD L MILLER | 55 S VALLE VERDE DR STE 235 | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2274 | Creating Moving Experiences, a Nevada company | CREATING MOVING EXPERIENCES | 503 KIEL ST | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-228 | Gerald W. Bradish Trustee of the Bradish Family Trust dated 12/13/89 | GERALD W BRADISH | PO BOX 667 | WINSTON | OR | 97496 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2283 | Larry Apigian & Leona Apigian, husband & wife, as joint tenants with right of survivorship | LARRY & LEONA APIGIAN | 28830 OLD OWEN RD. | MONROE | WA | 98272 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2296 | Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | JOYCE E SMITH | 3080 RED SPRINGS DR | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2300 | Sam Dashosh & Ruth Dashosh Trustees for the Dashosh Family Trust | SAM DASHOSH & RUTH DASHOSH | 3113 SEA VIEW CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2306 | Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | ANNE MARIE MUELLER | 31302 MULHOLLAND HWY | MALIBU | CA | 90265 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-2308 | Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | GILBERT MANUEL | 4617 CONSTITUTION AVE. NE | ALBUQUERQUE | NM | 87110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2309 | Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr. Living Trust dated 1/3/92 | EDWIN L HAUSLER JR | 4617 CONSTITUTION AVE NE | ALBUQUERQUE | NM | 87110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-231 | Melissa F. Miller, a married woman as her sole & separate property | MELISSA F. MILLER | 1553 LIVONIA AVE | LOS ANGELES | CA | 90035 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2312 | Russell M. Blood & Judy A. Blood Trustees of the Blood Family Trust dated 5/18/99 | RUSSELL & JUDY BLOOD | 140 BROWNSTONE DR | MOORESVILLE | NC | 28117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2316 | Nili Weingart, an unmarried woman | NILI WEINGART | 1406 CAMDEN AVE APT 201 | LOS ANGELES | CA | 90025 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2317 | Brooke Ann Hawley, an unmarried woman & Stephen Hawley, a married man dealing with his sole & separate property, as joint tenants with right of survivorship | BROOKE ANN HAWLEY & STEPHEN HAWLEY | 9008 EMERALD HILL WAY | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2318 | Roland J. Hearn & Risa V.S. Hearn Trustees of the Roland J. Hearn & Risa V.S. Hearn Living Trust dated 2/19/93 | ROLAND & RISA HEARN | 1650 S. CASINO DR #2438 | LAUGHLIN | NV | 89029 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-2320 | Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan | RICHARD R TRACY | 3000 Old Ranch Road | CARSON CITY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2324 | George S. Cohan Trustee of the George S. Cohan & Natalie H. Cohan Family Trust dated 4/1/03 | GEORGE S COHAN | 2048 FOXFIRE CT | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2328 | Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 | LEE ROTCHY | 338 OMNI DR | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2329 | Rains Properties, LP, a Nevada limited partnership | RAINS PROPERTIES, LP | PO BOX 12088 | LAS VEGAS | NV | 89112 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2330 | Frederick P. Windisch Trustee of the Windisch 1998 Living Trust | FREDERICK P WINDISCH, SR | PO BOX 626 | LAKE HAVASU CITY | AZ | 86405 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2331 | Tracy Cavin Trustee Of The Tracy Cavin Family Trust UTD 11/10/03 | TRACY CAVIN | 1424 HEREFORD DR | EAGLE | ID | 83616 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2334 | Gary L. Bonnema, an unmarried man | GARY L. BONNEMA | 100 BAY POINT DR. #13 | HORSESHOE BAY | TX | 78657 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-2337 | Harold G. Hartwell, an unmarried man | HAROLD G. HARTWELL | 3424 E TONOPAH AVE | N LAS VEGAS | NV | 89030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2338 | Varnell O. Padgett & Dorothy A. Padgett Trustees of the Padgett Family Trust dated 3/25/03 | VARNELL & DOROTHY PADGETT | 1900 E. Prater Way # A-115 | Sparks | NV | 89434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2339 | Michael Pelczar, M.D., a married man dealing with his sole & separate property | MICHAEL PELCZAR, M.D. | 133 RIVER RUN | QUEENSTOWN | MD | 21658 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-234 | Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of survivorship | BRUCE & ROSEMARY SONNENBERG | 252 CHESTNUT RIDGE CIRCLE | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2340 | Herbert Sonnenklar & Norma R. Sonnenklar, husband & wife, as joint tenants with right of survivorship | HERBERT & NORMA SONNENKLAR | 2501 POINCIANA DR | WESTON | FL | 33327 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2341 | Sally Mark | SALLY MARK | 197 SHOTWELL AVE. | STATEN ISLAND | NY | 10312 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2342 | LPGE Corp., an Illinois Corporation | GEORGE A. HALL | 3077 WAILANI ROAD APT C | HONOLULU | HI | 96813 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2347 | Billie R. Cislaghi Trustee of the Billie R. Cislaghi Trust | BILLIE R CISLAGHI | 2600 LANGFORD AVE | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2350 | Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | ADRIAN J.R. OOSTHUIZEN | 5860 LAUSANNE DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2352 | Rosa A. Alvarez, an unmarried woman | ROSA A. ALVAREZ | PO BOX 401543 | LAS VEGAS | NV | 89140 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2355 | Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 | SAGRARIO T EVERS | 9101 KINGS TOWN AVE | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2361 | Fusayo Nelson, an unmarried woman | FUSAYO NELSON | 2005 FIFE DR | RENO | NV | 89512 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2365 | Thomas B. Harrison & Marguerite F. Harrison Trustees of the Harrison Family Trust dated 7/27/99 | THOMAS & MARGUERITE HARRISON | 930 DORCEY DR | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2367 | John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | JOHN & JOY TAYLOR | 13658 LA JOLLA CIR UNIT 8 B | LA MIRADA | CA | 90638 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2370 | Christiane Mencini-Baker Trustee of the Christiane Mencini-Baker Revocable Trust | CHRISTIANE MENCINI-BAKER | PO BOX 492546 | LOS ANGELES | CA | 90049 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2372 | Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | GUENTHER & ELFRIEDE KOHLER | 842 OVERLOOK CT | SAN MATEO | CA | 94403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2375 | Ronald K. Peters Trustee of the Peters Family Trust dated 7/22/00 | RONALD K PETERS | 531 CAMBRIAN WAY | DANVILLE | CA | 94526 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2377 | James G. Barnhart & Mary Ann Barnhart Trustees of the Barnhart Family Trust dated 10/2/92 | JAMES & MARY ANN BARNHART | 10311 SWEET FENNEL DR | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2385 | Perlman Investment Partners, L.P., a California limited partnership | PERLMAN INVESTMENT PARTNERS, L.P. | PO BOX 8636 | TRUCKEE | CA | 96162 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2386 | James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of survivorship | JAMES & PAMELA MCCOLLUM | 915 OCEAN BLVD. | CORONADO | CA | 92118 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2387 | Harold Katzman Trustee of the Katzman Family Trust dated 4/3/87 | HAROLD KATZMAN | 5 TORREY PINE DR | NEWPORT COAST | CA | 92657 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2389 | Jorg U. Lenk, a married man dealing with his sole & separate property | JORG U. LENK | 10636 BARDILINO ST | LAS VEGAS | NV | 89141 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2391 | Connie Westbrook, an unmarried woman | CONNIE WESTBROOK | 14320 GHOST RIDER DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2395 | Paola Accusani, an unmarried woman | PAOLA ACCUSANI | 2749 GLENBROOK WAY | BISHOP | CA | 93514 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2398 | T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust dated 9/29/98 | BONNIE SPER | 1005 CYPRESS RIDGE LN | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-240 | KTaylorGO Investments, LTD, a Texas company | KTAYLORGO INVESTMENTS, LTD. | PO BOX 911209 | ST GEORGE | UT | 84791 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2404 | Roger L. Janssen, a widower | ROGER L. JANSSEN | 2247 169th Ave NE. | HAM LAKE | MN | 55304 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2406 | Marie K. Carano, a single woman | MARIE K. CARANO | 2780 LAKESIDE DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2419 | Allen Cohen, a married man dealing with his sole & separate property | ALLEN COHEN | 12 STARBROOK DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2427 | Delwin C. Holt, an unmarried man | DELWIN C. HOLT | 6606 EVERGREEN AVE | OAKLAND | CA | 94611 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-243 | First Savings Bank Custodian For Anthony Christian IRA | ANTHONY CHRISTIAN IRA | 9030 W. SAHARA AVE. #233 | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2431 | Helen C. Makepeace Trustee of the Helen C. Makepeace Survivor's Trust UAD 06/18/97 | HELEN C MAKEPEACE | 2445 HARDIN RIDGE DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2435 | Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | FREDERICK W KEWELL II | 1620 Colchester St. | Danville | CA | 94506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2436 | Glenn W. Graf Trustee of the Graf Family Trust dated 2/7/77 | GLENN W GRAF | 2613 WHITE PINE DR. | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2437 | Portal Venture, LLC, a California limited liability company | PORTAL VENTURE, LLC | 728 N ROXBURY DR | BEVERLY HILLS | CA | 90210 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-2443 | Emilio J. Angeli & Christine E. Angeli, husband & wife, as joint tenants with right of survivorship | EMILIO & CHRISTINE ANGELI | 345 LUKE MEADOW LN | CARY | NC | 27519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2446 | David W. Schroeder, a single man | DAVID W. SCHROEDER | 864 GRANVILLE AVE APT 1 | LOS ANGELES | CA | 90049 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2447 | Alicia McBride & Marlon McBride, husband & wife, as joint tenants with right of survivorship | ALICIA & MARLON MCBRIDE | 4611 JANET PL. | SAN DIEGO | CA | 92115 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-245 | Amelia Moscianese, an unmarried woman | AMELIA MOSCIANESE | 1306 W SHELLFISH DR | GILBERT | AZ | 85233 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2459 | Edwin L. Perez, an unmarried man | EDWIN L. PEREZ | 806 N HUDSON AVE | LOS ANGELES | CA | 90038 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-246 | Christina M. Kehl, an unmarried woman | CHRISTINA M. KEHL-ANGLIN | 3841 NORTHVIEW DR. | HAZEL GREEN | WI | 53811 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2460 | David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | DAVID & ALYCE CADWALLADER | 14305 WINTU WAY | REDDING | CA | 96003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2462 | Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust | DONALD BURT & CONNIE CEJMER | P.O. BOX 2352 | BLYTHE | CA | 92226 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2463 | Brandon L. McBrayer & Jennifer J. McBrayer, joint tenants with right of survivorship | BRANDON & JENNIFER MCBRAYER | 8034 W CLARA LN | PEORIA | AZ | 85382 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2464 | Sven-Eric Levin & Linda Levin Co-Trustees of the Sven-Eric & Linda Levin 1994 Trust dated 04/22/94 | SVEN-ERIC & LINDA LEVIN | 8000 CASTLE PINES AVE | LAS VEGAS | NV | 89113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2465 | Robert L. Lowe & Mary M. Lowe Trustees of the Lowe Family Trust | ROBERT & MARY LOWE | 225 GARFIELD DR | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2469 | Jan Mills, a widow | JAN MILLS | 1103 SUNSHINE RUN | ARNOLDS PARK | IA | 51331 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2472 | Christine E. Amundson payable on death to Michael Amundson, Stephanie Amundson & Jaime Amundson | CHRISTINE E. AMUNDSON | P.O. BOX 551028 | SOUTH LAKE TAHOE | CA | 96155 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2475 | First Savings Bank Custodian For Mary H. Earp IRA | MARY H. EARP IRA | 700 POST OAK CT | EL PASO | TX | 79932 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-2478 | Kevin Kehl Custodian For Susan L. Kehl UIAUTMA | KEVIN KEHL | 1770 DOVER CT | DUBUQUE | IA | 52003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2479 | Kevin Kehl Custodian For Andrew R. Kehl UNVUTMA | KEVIN KEHL | 1770 DOVER CT | DUBUQUE | IA | 52003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2480 | Gregory E. Weir, an unmarried man | GREGORY E. WEIR | 1901 VALLEJO ST APT 8 | SAN FRANCISCO | CA | 94123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2485 | Kevin L. Foster & Allison J. Foster Trustees of the Kevin & Allison Foster Family Trust dated 1/20/99 | KEVIN & ALLISON FOSTER | 1354 HOWARD RD | MARION | IL | 62959 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2488 | Daniel Uriarte & Alice Uriarte Trustees of the Daniel Uriarte Family Trust dated 10/9/90 | DANIEL & ALICE URIARTE | 8780 LYNROCK CIRCLE | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2492 | James Cielen, an unmarried man | JAMES CIELEN | 2880 Bicentennial Pkwy Ste. 100-223 | HENDERSON | NV | 89044 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2494 | Howard L. Craig Trustee for the Craig Living Trust UA dated 8/10/00 | HOWARD L CRAIG | 1735 CAUGHLIN CREEK RD | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2499 | Delbert C. Case, a single man | DELBERT C. CASE | 11711 WALL ST #18103 | SAN ANTONIO | TX | 78230 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-25 | Dr. Louis Rotola & Bridget Rotola, husband & wife as joint tenants with rights of survivorship | DR. LOUIS & BRIDGET ROTOLA | 5569 N COUNTY ROAD 29 | LOVELAND | CO | 80538 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2500 | Lelia Yvonne Needens Trustee of the Needens 1997 Living Trust | LELIA YVONNE NEEDENS | 1329 US HIGHWAY 395 N # 10130 | GARDNERVILLE | NV | 89410 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2502 | Roger Noorthoek, an unmarried man | ROGER NOORTHOEK | 333 First St. K 109 | Seal Beach | CA | 90740 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2505 | Burton M. Sack, a married man dealing with his sole & separate property | BURTON M. SACK | 415 L 'AMBIANCE DR PH-D | LONGBOAT KEY | FL | 34228 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2507 | John B. Jaeger & Priscilla J. Jaeger Trustees of the John B. Jaeger & Priscilla J. Jaeger Family Trust | JOHN & PRISCILLA JAEGER | 7321 Melodia Ter. | CARLSBAD | CA | 2011-486 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2510 | Catherine Perrone, an unmarried woman | CATHERINE PERRONE | 923 CROTON RD | CELEBRATION | FL | 34747 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-2511 | DeHart/Hooks, LP a Nevada limited partnership | DEHART/HOOKS, LP | 10405 SHOALHAVEN DR. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2515 | David J. Albiol, a single man | DAVID J. ALBIOL | PO BOX 22007 | CARMEL | CA | 93922 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2526 | Alterio A.G. Banks Trustee of the Alterio A.G. Banks Living Trust dated 2/13/96 | ALTERIO A.G. BANKS | 6180 VIA REAL, UNIT 117 | CARPINTERIA | CA | 93013 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2528 | First Savings Bank Custodian For John Lloyd IRA | JOHN LLOYD IRA | 775 Esperanza Pl | Chula Vista | CA | 91914 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2530 | Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | ROBIN & CELIA ALLEN-GRAHAM | 1460 TWINRIDGE RD | SANTA BARBARA | CA | 93111 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2533 | Lincoln Trust Company Trustee for the benefit of Jeffrey Janus | JEFFREY JANUS IRA | 4660 SAVONA PL | SAN DIEGO | CA | 2130-131 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2537 | Valerie Callahan, an unmarried woman, & Charles R. Maraden, an unmarried man, as joint tenants with right of survivorship | VALERIE CALLAHAN & CHARLES R. MARADEN | 12585 CREEK CREST DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conti nge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | p-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-2539 | Christopher M. Begnoche, an unmarried man & Francis R. Begnoche, as unmarried man, as joint tenants with right of survivorship | CHRISTOPHER & FRANCIS BEGNOCHE | 685 MOONLIGHT MESA DR | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-254 | Robert Hitchins, an unmarried man | ROBERT HITCHINS | 5935 30TH AVE S APT 214 | GULFPORT | FL | 33707 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2540 | Rulon D. Robison Trustee of the Rulon D. Robison Profit Sharing Plan | RULON D ROBISON | 9100 EAGLE HILLS DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2543 | George C. Gorman, a married man dealing with his sole & separate property | GEORGE C. GORMAN | 952 THE ALAMEDA | BERKELEY | CA | 94707 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2544 | Traci Landig, a married woman dealing with her sole & separate property & Jacqueline Thurmond, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | TRACI LANDIG & JACQUELINE THURMOND | 347 MARLIN COVE ROAD | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2545 | Salvatore Siciliano | SALVATORE SICILIANO | 2711 BRIGGS AVE | BRONX | NY | 10458 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2547 | Harvey Andrew Rineer III Trustee for the Harvey Andrew Rineer III Trust UTA dated 11/15/02 | HARVEY ANDREW RINEER III | 3756 SAUCEDA LN | LAS VEGAS | NV | 89103 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2548 | Iain B. Finlayson Trustee of the Finlayson 1991 Family Trust | IAN FINLAYSON | 7330 EDNA AVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2552 | James E. Ahern & Mildred Ahern Joint Tenants With Of Survivorship | JAMES & MILDRED AHERN | 6766 RUNNYMEDE DR | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2560 | Gilda Ferrara, an unmarried woman | GILDA FERRARA | 36 PINE ST | TRUMBULL | CT | 06611 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2566 | Beatrice L. Schultz Trustee of the Schultz Living Trust dated 5/2/02 | BEATRICE L SCHULTZ | 1840 ARBOLEDA CT | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2575 | Ronald Starr & Gloria J. Starr Trustees of the Charles A. Starr Co. Defined Benefit Pension Plan dated 7/1/02 | RONALD & GLORIA J STARR | 1410 GREG ST STE 416 | SPARKS | NV | 89431 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2580 | Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | WALTER E SEEBACH | 1118 MAYETTE AVE | SAN JOSE | CA | 95125 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

Creditors Name And Mailing Address Including ZIP Code and Account Number

| ## | P-2583 | Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with right of survivorship | PATRICK & SOON YOUNG O'SULLIVAN | 7328 GENTLE VALLEY ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2584 | Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | PENNY L BROCK | 355 MUGO PINE CIR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2588 | Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | BARBARA REISS MILLER | 2652 CROWN RIDGE DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2589 | William Boyce II & Alice D. Boyce, husband & wife, as joint tenants with right of survivorship | WILLIAM & ALICE BOYCE II | 3448 MONTE CARLO DR | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2590 | Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust dated 9/14/90 | HENRY & MENGIA OBERMULLER | PO BOX 1161 | TAHOE CITY | CA | 96145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2591 | John E. Barnes & Ginger M. Barnes, husband & wife, as joint tenants with right of survivorship | JOHN & GINGER BARNES | 130 GARLAND BROOM RD | PRENTISS | MS | 39474 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2592 | Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | MARGUERITE FALKENBORG | 727 3RD AVE | CHULA VISTA | CA | 91910 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2593 | First Savings Bank Custodian For Sharon E. Presswood IRA | SHARON E. PRESSWOOD IRA | 500 W. HIGH STREET | GRAND SALINE | TX | 75140 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2597 | Robert A. Schell & Ruth M Schell Trustees of the Schell Family Trust dated 8/21/92 | ROBERT & RUTH M SCHELL | 855 BLUE SPRUCE RD | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2602 | First Savings Bank Custodian For Ronald Gene Brown IRA | RONALD GENE BROWN IRA | 1027 S. RAINBOW BLVD #604F | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2608 | Nickolas Verlinich & Beverly Verlinich, joint tenants with right of survivorship | NICKOLAS & BEVERLY VERLINICH | 3749 S 4TH AVE LOT 209 | YUMA | AZ | 85365 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2610 | David G. Livingston & Erlinda M. Livingston, husband & wife, as joint tenants with right of survivorship | DAVID & ERLINDA LIVINGSTON | 1673 KEY COLONY DR | LAS VEGAS | NV | 89156 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2612 | Kevon Cottrell & Karen Cottrell, husband & wife, as joint tenants with right of survivorship | KEVON & KAREN COTTRELL | PO BOX 716 | EL GRANADA | CA | 94018 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2613 | Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated 6/19/98 | PHILIP & NANCI PALMINTERE | 11219 STAUFFER LN | CUPERTINO | CA | 95014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2616 | Gary R. Barton & Mavis J. Barton, husband & wife, as joint tenants with right of survivorship | GARY & MAVIS BARTON | 4645 RIO ENCANTADO LN | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2618 | Audrey M. Whightsil Trustee of the Audrey M. Whightsil Revocable Living Trust | AUDREY M WHIGHTSIL | 12450 E. 38TH PLACE | YUMA | AZ | 85367 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2619 | Anita Watson Trustee of the Anita Watson Living Trust dated 4/8/03 | ANITA WATSON | 1 COLLEY AVE. APT. 602 | NORFOLK | VA | 23510 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2624 | Susan Cousins Harley Trustee of the Cousins Family Trust dated 11/21/94 | SUSAN COUSINS HARLEY | 6385 NEVA PLACE | RIVERSIDE | CA | 92506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2625 | Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | ALBERT J MINECONZO | 2184 EAGLE WATCH DR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2628 | John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | JOHN & LISA NIX | 836 TEMPLE ROCK CT | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2631 | Joe M. Serpa, a married man as his sole and separate property | JOE M. SERPA | PO BOX 144 | VERDI | NV | 89439 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-2635 | First Savings Bank Custodian For Mary Coleman IRA | MARY COLEMAN IRA | 10442 CHADWELL DR. | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2638 | Rocklin/Redding LLC | ROCKLIN/REDDING LLC | 278 SUSSEX PL | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2643 | Pensco Trust Company Custodian For James E. Reardon IRA | PENSCO TRUST COMPANY CUSTODIAN FOR JAMES E. REARDON IRA | P O BOX 26903 | SAN FRANCISCO | CA | 94126 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2644 | Deanna Stein, a married woman dealing with her sole & separate property | DEANNA STEIN | 1426 HOMETOWN AVE | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2645 | Richard J. Harris Trustee of the Richard J. Harris Trust dated 1/6/95 | RICHARD J HARRIS | 2400 W COAST HWY STE K | NEWPORT BEACH | CA | 92663 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2648 | Paula A. Morgan Trustee of the P. Morgan Trust dated 7/1/88 | PAULA A MORGAN | 1005 WINDFAIR VILLAGE ST | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2649 | Shirley M. Reinesch Trustee of the Shirley M. Reinesch Revocable Living Trust dated 11/1/99 | SHIRLEY M REINESCH | 5792 NE 5TH ST. | REDMOND | OR | 97756 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-265 | Peter L. Backes Trustee of the Peter L. Backes Trust | PETER L BACKES | 9448 QUAIL RIDGE DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2651 | Sterling Trust Company Custodian For Larry E. Laub IRA | STERLING TRUST COMPANY CUSTODIAN FOR LARRY E. LAUB IRA | 7901 FISH POND ROAD | WACO | TX | 76710 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2652 | Sterling Trust Company Custodian For Betty R. Morris IRA | STERLING TRUST COMPANY CUSTODIAN FOR BETTY R. MORRIS IRA | 7901 FISH POND ROAD | WACO | TX | 76710 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2653 | Larry Laub & Betty Morris-Laub, husband & wife, as joint tenants with right of survivorship | LARRY & BETTY LAUB | 18532 Spicer Lake Court | RENO | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2654 | Kathleen A. Boyce Trustee of the Boyce 1989 Trust dated 6/12/89 | KATHLEEN A BOYCE | 3270 PIAZZO CIR | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2656 | Michael Dashosh & Elizabeth Dashosh, husband & wife, as joint tenants with rights of survivorship | MICHAEL & ELIZABETH DASHOSH | 8019 160TH AVE | HOWARD BEACH | NY | 11414 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2657 | Penny Stanard, a Single Woman | PENNY STANARD | 16004 VILLAGE GREEN DR APT D | MILL CREEK | WA | 98012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | p-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2658 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust dated 8/14/91 | LARRY & PATSY RIEGER | 2615 GLEN EAGLES DR | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2663 | Joseph B. LaFayette & Catherine D. LaFayette, husband & wife, as joint tenants with right of survivorship | JOSEPH & CATHERINE LAFAYETTE | 9030 JUNIPERO AVE | ATASCADERO | CA | 93422 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2665 | Carl A. Kolbert & Claudia C. Kolbert Trustees of the Kolbert Family Trust dated 4/3/03 | CARL & CLAUDIA KOLBERT | 11200 BONDSHIRE DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2666 | Patricia L. Port Trustee of the Patricia L. Port Trust dated 1/28/04 | PATRICIA PORT | PO BOX 7724 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2670 | Arnold L. Christianson & Angeline M. Christianson, husband & wife, as joint tenants with right of survivorship | ARNOLD & ANGELINE CHRISTIANSON | 2828 N HOUGHTON RD | TUCSON | AZ | 85749 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2672 | Thomas Di Jorio, an unmarried man | THOMAS DI JORIO | 30249 N. 49TH PLACE | CAVE CREEK | AZ | 85331 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2673 | Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | PAUL & SUSAN HARGIS | 28640 Wahoo Drive | Bonita Springs | FL | 34135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2676 | Ralph E. Worthing & Maryanne H. Worthing, husband & wife, as joint tenants with right of survivorship | RALPH & MARYANNE WORTHING | 443 ARBOLES DR REAR 2 | BISHOP | CA | 93514 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2677 | Christopher Hine & Nancy D. Hine Trustees of the Hine Family Trust | CHRISTOPHER & NANCY HINE | 13814 CEDAR CREEK AVE | BAKERSFIELD | CA | 93314 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2678 | Dennis J. O'Hare & Irene R. O'Hare Trustees of the Irene R. O'Hare Trust dated 7/28/88 | DENNIS & IRENE O`HARE | 4844 E EDEN DR | CAVE CREEK | AZ | 85331 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2679 | Paul L. Linney Trustee of the Paul L. & Marie Linney Trust dated 10/25/96 | PAUL L LINNEY C/O Joanne Bianchi | 1401 Castillo Avenue | Burlingame | CA | 94010 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2680 | William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | WILLIAM & PENNY DUPIN | 545 COLE CIR | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2681 | Clawiter Associates, LLC, a California limited liability company | CLAWITER ASSOCIATES, LLC | 1620 COLOCHESTER ST. | DANVILLE | CA | 94506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2682 | John Krebbs & Elizabeth Lundy, joint tenants with right of survivorship | JOHN KREBBS & ELIZABETH LUNDY | P.O. BOX 22030 7200 HWY 50 E | CARSON CITY | NV | 89721 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2683 | Barbara Stricklin, a unmarried woman & Robert T. Chylak, a married man dealing with his sole & separate property, as joint tenants with right of survivorship payable on death to Barbara M. Chylak | BARBARA STRICKLIN & ROBERT T. CHYLAK | 3100 WINDSOR DRIVE | ALAMEDA | CA | 94501 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2686 | Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 9/10/02 | MICHAEL & BARBARA HEFFNER | 1705 CAUGHLIN CREEK RD | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-269 | Kehl Development, an Iowa corporation | KEHL DEVELOPMENT | 4963 MESA CAPELLA DR | LAS VEGAS | NV | 89148 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2694 | Shelley Wike Cranley Trustee of The S.W. Cranley Revocable Trust dated 2/20/03 | SHELLEY WIKE CRANLEY | 3801 MAURICE CT | LAS VEGAS | NV | 89108 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2699 | Arnold Stairman Trustee of the Arnold Stairman Profit Sharing Plan | ARNOLD STAIRMAN | 800 OCEAN DR APT 203 | JUNO BEACH | FL | 33408 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-27 | First Savings Bank Custodian For Marion C.Sharp IRA | MARION C. SHARP IRA | 20 LEROY TERRACE | NEW HAVEN | CT | 06512 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-2701 | Cary Tuch & Carol Tuch, husband & wife, as joint tenants with right of survivorship | CARY & CAROL TUCH | 11445 GERALD AVE | GRANADA HILLS | CA | 91344 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2706 | Roy M. Stephen & Carol J. Stephen Trustees of the Stephen Family Trust dated 3/22/84 | ROY & CAROL STEPHEN | 1214 YUCCA CIR | ST GEORGE | UT | 84790 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2707 | John Roach & Mary Ann Roach, husband & wife, as joint tenants with right of survivorship | JOHN & MARY ANN ROACH | 35 ALDER CT | BLAIRSDEN | CA | 96193 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2708 | Monighetti, Inc., a Nevada corporation | MONIGHETTI, INC. | 6515 FRANKIE LN | PRUNEDALE | CA | 93907 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2711 | Spectrum Capital, LLC, a California limited liability company | SPECTRUM CAPITAL, LLC | 6167 JARVIS AVE # 304 | NEWARK | CA | 94560 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2712 | Pensco Trust Company Custodian For Tamara J. Perlman IRA | PENSCO TRUST COMPANY CUSTODIAN FOR TAMARA J. PERLMAN IRA | P O BOX 26903 | SAN FRANCISCO | CA | 94126 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2714 | Ronald Norman Cazier & Karen Rae Cazier Trustees of the Ronald Norman Cazier & Karen Rae Cazier Family Trust dated 3/9/00 | RONALD NORMAN & KAREN RAE CAZIER | 3053 SWEETGUM WAY | ST GEORGE | UT | 84790 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| ## | P-2716 | Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | DONALD & DOROTHY TOMLIN | 7145 BEVERLY GLEN AVE | LAS VEGAS | NV | 89110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2717 | H. George Cabanting & Ann T. Cabanting, husband & wife, as joint tenants with right of survivorship payable on death to George P. Cabanting | H. GEORGE & ANN CABANTING | 2442 MELODY LN | RENO | NV | 89512 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2718 | K. Van Ummersen, an unmarried man | K. VAN UMMERSEN | PO BOX 33 | RENO | NV | 89504 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2719 | Ron L. Moskowitz | RON L. MOSKOWITZ | 4724 MASCAGNI ST | VENTURA | CA | 93003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-272 | Morgan Stanley DW Inc. FBO Georgette Aldrich IRA | Morgan Stanley DW Inc. FBO GEORGETTE ALDRICH | Harborside Financial Center Plaza 3, 4th Floor | Jersey City | NJ | 7311 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2720 | Janice W. Bradbury Trustee of Bradbury Family Trust dated 12/20/88 | JANICE W BRADBURY | 1250 RIVER FLOW WAY | EAGLE | ID | 83616 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2723 | Early R. Christian & Phyllis R. Christian, husband & wife, as joint tenants with right of survivorship | EARLY & PHYLLIS CHRISTIAN | 155 OAKRIDGE DRIVE | DAYTON | NV | 89403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| ## | P-2725 | Jonathan M. Eller & Carol A. Eller, husband & wife, as joint tenants with right of survivorship | JONATHAN & CAROL ELLER | PO BOX 1614 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2728 | Ruth E. Rudd Trustee of the Ruth E. Rudd Revocable Trust dated 11/11/92 | RUTH E RUDD | 1519 DEERFORD CIR | LAS VEGAS | NV | 89110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2729 | Charles S. Cropley, an unmarried man & Christine Wrzenski, an unmarried woman, as joint tenants with right of survivorship | CHARLES S. CROPLEY & CHRISTINE WRZENSKI | 21286 BERTRAM RD | SAN JOSE | CA | 95120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2732 | Gerald Marts & Linda R. Marts, husband & wife, as joint tenants with right of survivorship | GERALD & LINDA MARTS | 3181 KIPS KORNER RD | NORCO | CA | 92860 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2733 | Joy Dorine Taylor, a married woman dealing with her sole & separate property | JOY DORINE TAYLOR | 13658 LA JOLLA CIR UNIT 8 B | LA MIRADA | CA | 90638 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2734 | Shu-Chih Tsai, a married man dealing withhis sole & separate property | SHU-CHIH TSAI | 1716 S MONTEREY ST | ALHAMBRA | CA | 91801 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2735 | Ardis Weible & Dean F. Weible Co-Trustees of the Weible 1981 Trust dated 6/30/81 | ARDIS & DEAN WEIBLE | 6314 TARA AVE | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | |
| ## | P-2739 | Leonard Baker & Barbara Baker Co-Trustees of the Leonard Baker & Barbara Baker Revocable Trust | LEONARD & BARBARA BAKER | 6101 OHIO DR. APT.# 1410 | PLANO | TX | 75024 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2747 | Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | DENNIS & DONNA SIPIORSKI | 1312 JACKIE LN | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2748 | William R. Buechner & Nancy A. Buechner Trustees of the Buechner Family Trust dated 3/30/99 | WILLIAM & NANCY BUECHNER | 131 BASQUE DR | TRUCKEE | CA | 96161 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2749 | Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 | DONALD P CLARK | 305 W MOANA LN | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2753 | Nogah Gaynor, Laurie Merlis & Steven Elster, joint tenants with right of survivorship | NOGAH GAYNOR, LAURIE MERLIS & STEVEN ELSTER | 110 SCOOTER LN | HICKSVILLE | NY | 11801 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2754 | Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | DONALD & JAYLYLE REDMON | 51 SANLO LN | MOUNTAIN HOME | AR | 72653 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2755 | First Savings Bank Custodian For Donald E. Redmon IRA | DONALD E. REDMON IRA | 51 SANLO LN | MOUNTAIN HOME | AZ | 72653 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-2757 | Richard Nevins & Michele Nevins, husband & wife, as joint tenants with right of survivorship | RICHARD & MICHELE NEVINS | 1547 BOB GOALBY LN | EL PASO | TX | 79935 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2759 | Byran J. McWaters & Lisa J. McWaters, joint tenants with right of survivorship | BYRAN & LISA MCWATERS | PO BOX 148 | FERNDALE | CA | 95536 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2762 | Robert J. Centanni, Sr. & Susan R. Centanni, husband & wife, as joint tenants with right of survivorship | ROBERT J. CENTANNI, SR. & SUSAN R. CENTANNI | PO BOX 458 | GENOA | NV | 89411 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2763 | William Lee Reeves, an unmarried man | WILLIAM LEE REEVES | P.O. BOX 95 | LOVELAND | CO | 80539 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2764 | William S. Reeves, a married man | WILLIAM S. REEVES | 2930 SERENE AVE | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-277 | First Savings Bank Custodian For William M. Spangler IRA | WILLIAM M. SPANGLER IRA | 3460 SQUAW ROAD | WEST SACRAMENTO | CA | 95691 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2773 | Maurice Jones & Marlene Y. Jones Trustees of the Jones Family Trust dated 9/3/98 | MAURICE & MARLENE JONES | 11005 BATTLEMENT AVE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | |
| ## | P-2783 | Mary E. Dunlop Trustee of the Mary E. Dunlop 1992 Trust dated 7/29/03 | MARY E DUNLOP | 10969 LAS CASITAS | ATASCADERO | CA | 93422 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2786 | Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | CHARLES & LANNA BOROM | 6106 SISTER ELSIE DR | TUJUNGA | CA | 91042 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2793 | Lynelle L. Goodreau and David M. Bailey, wife and husband, as joint tenants with right of survivorship | LYNELLE L. GOODREAU & DAVID M. BAILEY | 19120 VICTORY BLVD | TARZANA | CA | 91335 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2794 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 | ARTHUR V ADAMS | 9519 CARTERWOOD RD | RICHMOND | VA | 23229 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-28 | J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/12/95 | J V MARRONE | 55 COLONIAL DR | RANCHO MIRAGE | CA | 92270 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2800 | Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | JENNEFER C. PEELE | 2581 RAMPART TERRACE | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2801 | Robert Oxendorf & Gary C. Mehlberg Trustees of the Robert Oxendorf Trust dated 3/27/90 | ROBERT OXENDORF & GARY C MEHLBERG | 3829 S. CHICAGO AVE APT 209 | SOUTH MILWAUKEE | WI | 3172-371 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conti nge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-2806 | Thomas Avena & Cindy Avena, husband & wife, as joint tenants with right of survivorship | THOMAS & CINDY AVENA | 235 MOUNTAIN VIEW DR | BISHOP SWALL MEADOWS | CA | 93514 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2808 | William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | WILLIAM & JANET SCHNADT | 2272 CORDAVILLE DRIVE | HENDERSON | NV | 89044 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2812 | Linda D. Waterhouse, an unmarried woman | LINDA D. WATERHOUSE | 2000 WHISKEY SPRINGS RD | RENO | NV | 89510 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2816 | Noel S. Gouveia, a married man dealing with his sole & separate property | NOEL S. GOUVEIA | 1543 ALISAL AVE | SAN JOSE | CA | 95125 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2821 | Lorayne J. Hutchison & James H. Hutchison, husband & wife & Kaye Hutchison, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | LORAYNE J. HUTCHISON & JAMES H. HUTCHISON & KAYE HUTCHISON | 702 W MCARTHUR AVE # 68 | WINNEMUCCA | NV | 89445 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2823 | Alvin L. Allen & Valerie Allen, husband & wife, as joint tenants with right of survivorship | ALVIN & VALERIE ALLEN | 4798 DESERT VISTA RD | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-283 | Janice Janis Trustee of the Janice Janis Living Trust dated 2/3/99 | JANICE JANIS | 406 PEARL ST | BOULDER | CO | 80302 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2830 | Shirley J. Sutton Trustee of the Shirley J. Sutton Trust | SHIRLEY J SUTTON | 1477 BEAR CREEK DR | BISHOP | CA | 93514 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2835 | Karl O. Schelling, a married man dealing with his sole & separate property | KARL O. SCHELLING | 4848 MCCAIN RD | JACKSON | MI | 49201 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2836 | Nancy L. Gouveia Trustee of the Nancy L. Gouveia Trust dated 10/23/98 | NANCY L GOUVEIA | 2635 ALISAL AVE | SAN JOSE | CA | 95125 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2838 | Ruby Simon & Evie Simon | RUBY & EVIE SIMON | 8728 CASTLE VIEW AVE | LAS VEGAS | NV | 89129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2839 | Elwyn G. Gates & Mildred Ann Gates Trustees of the Gates Family Trust dated 6/16/00 | ELWYN & MILDRED GATES | 387 1/2 OCEAN VIEW AVE | ENCINITAS | CA | 92024 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-284 | Beverly J. Hayes & Charles Hayes, wife & husband, as joint tenants with right of survivorship | BEVERLY & CHARLES HAYES | 6760 KILLDEER LN | CRESTON | CA | 93432 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2848 | Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | James B. Avonzino | P.O. Box 61477 | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-2849 | Fisko Ventures, LLC. | FISKO VENTURES, LLC. | 1906 CATHERINE CT | GARDNERVILLE | NV | 89410 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2850 | John D. Vanderslice & Nancy C. Vanderslice Trustees of the Vanderslice Trust dated 6/1/96 | JOHN & NANCY VANDERSLICE | PO BOX 5354 | MOHAVE VALLEY | AZ | 86446 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2858 | Steve H. Miller & Karen L. Miller, husband & wife, as joint tenants with right of survivorship | STEVE & KAREN MILLER | 10954 E WILDCAT HILL RD | SCOTTSDALE | AZ | 85262 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2863 | James W. Jelf & Karene K. Jelf, husband & wife, as joint tenants with right of survivorship | JAMES & KARENE JELF | 731 S. HOUSTON ST. | ARANSAS PASS | TX | 78336 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2866 | J. Kord Kelley, a married man dealing with his sole & separate property | J. KORD KELLEY | 21 WILCOX ST STE C | CASTLE ROCK | CO | 80104 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2871 | Jack J. Beaulieu Trustee of the Jack J. Beaulieu Revocable Living Trust dated 9/1/94 | JACK J BEAULIEU | 2502 PALMA VISTA AVE | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2872 | Harold A. Thompson & Diana C. Thompson Trustees of the Harold A. Thompson & Diana C. Thompson Revocable Family Trust dated 7/11/90 | HAROLD & DIANA THOMPSON | 973 PETES WAY | SPARKS | NV | 89434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-2873 | Lynda L. Pinnell Trustee of the Lynda L. Pinnell Living Trust dated 7/24/00 | LYNDA L. PINNELL | 9915 SADDLEBACK DR | LAKESIDE | CA | 92040 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2874 | Rhoda Dybvig Schaefer Trustee of the Rhoda Dybvig Schaefer Revocable Living Trust dated 7/29/02 | RHODA DYBVIG SCHAEFER | 678 SKYLINE ROAD | HENDERSON | NV | 89002 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2875 | Guenther Leopold & Adelle Leopold Trustees of the Guenther & Adelle Leopold Family Trust dated 1/01/82 | GUENTHER & ADELLE LEOPOLD | 3080 ARGUELLO DR | BURLINGAME | CA | 94010 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2877 | Alan G. Dondero & Patty J. Dondero Trustees of the Alan G. & Patty J. Dondero 1992 Revocable Trust | ALAN & PATTY DONDERO | 1930 VILLAGE CENTER CIR. UNIT 3-273 | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2879 | Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 | OLGA O`BUCH | 140 GAZELLE RD | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2880 | B2PW, Oregon Partnership | B2PW | 1050 WILLAGILLESPIE RD STE 4 | EUGENE | OR | 97401 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2881 | Terrence R. Clark & Phyllis L. Clark Trustees of the Clark 1998 Trust | TERRENCE & PHYLLIS CLARK | 217 VIA LIDO NORD | NEWPORT BEACH | CA | 92663 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2884 | Carl C. Hagen, an unmarried man | CARL C. HAGEN | PO BOX 1267 | FALLON | NV | 89407 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2886 | Bay Area Capital, LLC, an Oregon limited liability company | BAY AREA CAPITAL, LLC | 1050 WILLAGILLESPIE RD STE 4 | EUGENE | OR | 97401 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-289 | First Trust Co. Of Onaga Custodian For Patricia Darnold IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR PATRICIA DARNOLD IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2896 | Richard Pocock & Cathy Pocock, husband & wife, as joint tenants with right of survivorship | RICHARD & CATHY POCOCK | 1101 W BROADWAY ST | NEEDLES | CA | 92363 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2903 | Paul Winard Trustee of the Paul Winard Revocable Trust dated 1/27/95 | PAUL WINARD | 4200 SPRING MOUNTAIN RD | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2904 | Mieko Donovan & Richard Donovan, as joint tenants with right of survivorship | MIEKO & RICHARD DONOVAN | 3603 HERRING GULL LN | NORTH LAS VEGAS | NV | 89084 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2905 | Arthur B. Moore, an unmarried man | ARTHUR B. MOORE | 994 LILAC CT | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2908 | Mary E. Groves Trustee of the Mary E. Groves Trust dated 9/11/03 | MARY E GROVES | 2328 AIRLANDS ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2909 | Craig L. Rommel & Ann Marie Rommel, husband & wife, as joint tenants with right of survivorship | CRAIG L. ROMMEL & ANN MARIE ROMMEL | 8 FRESIAN | COTO DE CAZA | CA | 92679 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2921 | First Savings Bank Custodian For L. Earle Romak IRA | L. EARLE ROMAK IRA | P.O. BOX 6185 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-293 | Richard C. MacDonald Trustee of the 42145 Trust | RICHARD C MACDONALD | 1730 W HORIZON RIDGE PKWY | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2930 | Martin H. Shafron Trustee of the Martin Shafron & Margaret Shafron Revocable Trust | MARTIN H SHAFRON | 2708 VISTA BUTTE DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2935 | Shawn A. Stimpson, a married man dealing with is sole and separate property | SHAWN A. STIMPSON | 5799 CATHEDRAL PEAK DR | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2937 | Michael LaTorra & Joan LaTorra, husband & wife, as joint tenants with right of survivorship | MICHAEL & JOAN LATORRA | 40124 CORTE AZUL | INDIO | CA | 92203 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conti ngent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-294 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | DONNA M CANGELOSI | 5860 LAUSANNE DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2941 | Mesa LLC, a Nevada limited liability company | MESA LLC. | PO BOX 31450 | MESA | AZ | 85275 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2944 | Bryce F. Bell, an unmarried man | BRYCE F. BELL | 16439 E. CENTER DR. | AURORA | CO | 80017 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-295 | Peter E. Sprock Trustee of the Peter E. Sprock 2001 Trust | PETER E SPROCK | PO BOX 4517 | STATELINE | NV | 89449 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2952 | Richard K. Harrison, an unmarried man | RICHARD K. HARRISON | 5463 SIERRA BROOK CT | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2953 | Suzanne L. Arbogast, an unmarried woman | SUZANNE L. ARBOGAST | 1005 W BUFFINGTON ST | UPLAND | CA | 91784 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2956 | Klint Thomas Danna & Patricia Anne Danna, Trustees of the Danna Trust Agreement of 1990 | KLINT & PATRICIA DANNA | 4230 WAYMAR CT | CARMICHAEL | CA | 95608 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-296 | Eric S. Perlman, an unmarried man | ERIC S. PERLMAN | PO BOX 8636 | TRUCKEE | CA | 96162 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2961 | Houghton Dental Corp Profit Sharing Plan for benefit of Geraldine Houghton | HOUGHTON DENTAL CORP PROFIT SHARING PLAN FBO GERALDINE HOUGHTON | 2871 PINTA CT | PERRIS | CA | 92571 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2974 | David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement dated 12/9/99 | DAVID & MABLE KRAVITZ | 19223 N 132ND AVE | SUN CITY WEST | AZ | 85375 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2975 | Sarah R. Roberts, an unmarried woman | SARAH R. ROBERTS | 520 CLEARVIEW DR | LOS GATOS | CA | 95032 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2989 | Norma M. Deull, an unmarried women | NORMA M. DEULL | 140 RIVERSIDE DR APT 8A | NEW YORK | NY | 10024 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2990 | Martin N. Leaf, an unmarried man | MARTIN N. LEAF | P.O BOX 142 71 Pierce Road | WINDSOR | MA | 01270 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2991 | James W. Lehr & Julie Anne Lehr, husband & wife, as joint tenants with right of survivorship | JAMES & JULIE LEHR | 7006 N FLEMING ST | SPOKANE | WA | 99208 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-2995 | Barry Gambarana, an unmarried man | BARRY GAMBARANA | 2761 CARNATION LN | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-2996 | Maria I. Mathieu, an unmarried woman | MARIA I. MATHIEU | 2623 ALBANO VILLA CT | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3 | Charles E. Brokop, an unmarried man | CHARLES E. BROKOP | 13835 N TATUM BLVD STE 9419 | PHOENIX | AZ | 85032 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-30 | John S. Broders, an unmarried man | JOHN S. BRODERS | 1372 PUENTE AVE | SAN DIMAS | CA | 91773 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3005 | Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 | GARETH A R CRANER | PO BOX 1284 | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3007 | Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | GARETH A R CRANER | PO BOX 1284 | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3009 | Lidia Bazzoli & Daniela Bazzoli-Ferrari, joint tenants with right of survivorship | LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI | 774 MAYS BLVD STE 10 PMB 293 | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-3012 | Marsha Kendall Trustee of the David A. Gean Revocable Trust dated 4/3/92 | MARSHA KENDALL | 6615 E PACIFIC COAST HWY STE 260 | LONG BEACH | CA | 90803 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3017 | Steven B. Tomac & Laura J. Tomac, husband & wife, as joint tenants with right of survivorship | STEVEN & LAURA TOMAC | 37 PANAVISTA CIR | YERINGTON | NV | 89447 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3019 | Robert Alan Bryant Sr. Trustee of The Robert Alan Bryant Sr. Revocable Trust under agreement dated 9/25/03 | ROBERT ALAN BRYANT SR | 12316 W DOVE WING WAY | PEORIA | AZ | 85383 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-302 | Jerrold Weinstein Trustee of the Jerrold Weinstein Self Declaration Trust dated 06/07/91 | JERROLD WEINSTEIN | 10524 BACK PLAINS DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3020 | Erika Muchenberger Trustee of the Erika Muchenberger Revocable Trust dated 11/21/03 | ERIKA MUCHENBERGER | Bruehlstr 14 | CH-4415 Lausen | | 0 | witzerla | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3025 | Clas G. Karlberg & Ulla G. Karlberg, husband & wife, as joint tenants with the right of survivorship | CLAS & ULLA KARLBERG | 57 DOUGLASS ST | SAN FRANCISCO | CA | 94114 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3029 | Dennis Raggi, a married man dealing with his sole & separate property | DENNIS RAGGI | PO BOX 10475 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-303 | Thomas John Farano, an unmarried man | THOMAS JOHN FARANO | 24 VAN KEUREN AVE | BOUND BROOK | NJ | 08805 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3033 | Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/02 | BARBARA M SANCHEZ | P.O. BOX 90528 | SANTA BARBARA | CA | 93101 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3036 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | ROBERT & CINDY ESSAFF | 2860 HEYBOURNE RD. | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-304 | William C. Wallace, III & Anna Marie K. Wallace | WILLIAM & ANNA MARIE WALLACE | 10120 LUCENTE WAY | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3040 | David M. Greenblatt, an unmarried man transfer on death to Karl Greenblatt | DAVID M. GREENBLATT | 880 BUFFWOOD AVE | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3044 | Ryan S. Shane | RYAN S. SHANE | PO BOX 8382 | SPRING CREEK | NV | 89815 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3045 | MLH Family Investment Limited, a Texas company | MLH FAMILY INVESTMENT LIMITED | 8912 E PINNACLE PEAK RD # F9-602 | SCOTTSDALE | AZ | 85255 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-3046 | First Savings Bank Custodian For Robert D. Earp IRA | ROBERT D. EARP IRA | 609 N. LAUREL | EL PASO | TX | 79903 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3047 | Joe H. King & Toni J. King, husband & wife, as joint tenants with right of survivorship | JOE & TONI KING | 69-411 Ramon Rd. space #1213 | Cathedral City | CA. | 92234 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3051 | James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | JAMES B CORISON | 1427 Kearney St. | St. Helena | CA | 94574 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3053 | John A. Manney & Kathryn B. Manney, husband & wife, as joint tenants with right of survivorship | JOHN & KATHRYN MANNEY | PO BOX 464 | SCHERTZ | TX | 78108 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3055 | David M. Thatcher, a single man | DAVID M. THATCHER | PO BOX 37 | SEDALIA | CO | 80135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-306 | I. Anthony Di Silvestro Trustee of the I. Anthony Di Silvestro 1991 Trust dated 07/08/91 | C/O I ANTHONY DI SILVESTRO TRUSTEE | 344 ABIES RD | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3062 | Lawrence A. Kirkham & Kathleen B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated 2/29/96 | LAWRENCE KIRKHAM & KATHLEEN SANGINITI | 2350 HIGH TERRACE DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-307 | Dana McDaniel Kanne Trustee of the Dana McDaniel Kanne Separate Property Trust dated 4/27/99 | DANA MCDANIEL KANNE | 1704 WINCANTON DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3073 | First Savings Bank Custodian For A. Andrew Schwarzman IRA | A. ANDREW SCHWARZMAN IRA | 22395 RANCHO DEEP CLIFF DR | CUPERTINO | CA | 95104 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3074 | Nina M. Schwartz Trustee of the NMS Living Trust dated 12/27/01 | NINA M SCHWARTZ | 2112 PLAZA DEL FUENTES | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3075 | Lawrence H. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust | LAWRENCE & LORRAINE TENGAN | 405 EDGEFIELD RIDGE PL | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3078 | Debra Ann Winemiller, a married woman dealing with her sole & separate property | DEBRA ANN WINEMILLER | PO BOX 66157 | HOUSTON | TX | 77266 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-308 | Albert G. Johnson Jr. & Norma J. Johnson Trustees of the Johnson Family Trust dated 2/17/98 | ALBERT & NORMA J JOHNSON | 20802 N GRAYHAWK DR UNIT 1035 | SCOTTSDALE | AZ | 85255 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3080 | Michael C. Ross & Gayle G. Ross Trustees of the Ross Family Trust dated 6/12/03 | MICHAEL & GAYLE ROSS | 276 TRAMWAY RD | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | | |
| ## | P-3090 | John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan dated 5/86 | JOHN & JANET MRASZ | 10015 BARLING ST | SHADOW HILLS | CA | 91040 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3091 | Maureen DaCosta, a single woman | MAUREEN DACOSTA | PO BOX I | ASPEN | CO | 81612 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3093 | Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 | REBECCA A ROGERS | 2309 SIERRA HEIGHTS DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3095 | Andrew Milstead & Suzanne Milstead, husband & wife, as joint tenants with right of survivorship | ANDREW & SUZANNE MILSTEAD | 2923 WOODWARDIA DR | LOS ANGELES | CA | 90077 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3107 | Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | PETER & DEIDRE CAPONE | PO BOX 1470 | GARDNERVILLE | NV | 89410 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3116 | Hendarsin Lukito & Shu S. Lukito, husband & wife, as joint tenants with the right of survivorship | HENDARSIN & SHU LUKITO | 3009 BEAVERWOOD LN | SILVER SPRING | MD | 20906 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3118 | Gonska Foundation, LLC, a Nevada limited liability company | GONSKA FOUNDATION, LLC. | 7520 BRIDLEHORNE AVE | LAS VEGAS | NV | 89131 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | | |
| ## | P-3120 | Cornerstone Capital Investments, LLC, a Nevada limited liability company | CORNERSTONE CAPITAL INVESTMENTS, LLC. | 2356 Moore Street Ste #201 | SAN DIEGO | CA | 92110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3123 | First Savings Bank Custodian For Joan Sailon IRA | JOAN SAILON IRA | 2436 CLIFFWOOD DR. | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3124 | First Savings Bank Custodian For James C. Presswood IRA | JAMES C. PRESSWOOD IRA | 500 W. HIGH STREET | GRAND SALINE | TX | 75140 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3127 | R. David Ferrera & Evelyn C. Ferrera, husband & wife, as joint tenants with the right of survivorship | R DAVID FERRERA | 621 MILLS RD | SACRAMENTO | CA | 95864 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3128 | Phillip Darin Goforth & Francesca M. Goforth, husband & wife, as joint tenants with rights of survivorship | PHILLIP & FRANCESCA GOFORTH | 13301 SILVER PEAK PL NE | ALBUQUERQUE | NM | 87111 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3135 | Howard Kolodny Trustee of the Howard Kolodny Trust dated 3/22/99 | HOWARD KOLODNY | 4404 PORTICO PL | ENCINO | CA | 91316 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3136 | Phil L. Pfeiler & Loy E. Pfeiler, husband & wife, as joint tenants with right of survivorship | PHIL & LOY PFEILER | 806 BUCHANAN BLVD STE 115 PMB # 249 | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3139 | Larry E. Hanan Trustee of the Larry E. Hanan Revocable Trust dated 5/20/02 | LARRY E HANAN | 4622 RUE BORDEAUX | LUTZ | FL | 33558 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-314 | Freedom Properties, Inc. | FREEDOM PROPERTIES, INC. | 1820 STAR PINE CT | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3140 | Nicholas Randazzo, Linda Tabas Stempel & Robert Tabas Executors for the Estate of Daniel Tabas | NICHOLAS RANDAZZO, LINDA TABAS STEMPEL & ROBERT TABAS | 915 N DELAWARE AVE | PHILADELPHIA | PA | 19123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3141 | Jerome L. Block & Charma N. Block, husband & wife, as joint tenants with right of survivorship | JEROME & CHARMA BLOCK | 1901 JOHN F. KENNEDY BLVD. APT 2426 | PHILADELPHIA | PA | 19103 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3143 | James W. Barnes Trustee of the JWB Trust Agreement dated 8/1/97 | JAMES W BARNES | 2100 N FREEDOM PL | FAYETTEVILLE | AR | 72704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3145 | Oliver F. Smith Trustee of the Oliver F. Smith Incorporated Profit Sharing Plan | OLIVER F SMITH | 2871 JOSEPH AVE | SACRAMENTO | CA | 95864 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3147 | Charles Duke Cummins & April M. Cummins, husband & wife, as joint tenants with the right of survivorship | CHARLES & APRIL CUMMINS | 483 MARINA CV | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-315 | Gerald Lewis & Judith J. Lewis, husband & wife, as joint tenants with right of survivorship | GERALD & JUDITH J. LEWIS | 506 First Light Street | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3151 | Jeffrey E. Barber & Suzanne M. Barber Trustees of the Barber Family Trust dated 4/24/98 | JEFFREY & SUZANNE BARBER | 9104 BLAZING FIRE CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3152 | Denise L. Barzan, a married woman dealing with her sole & separate property & Barbara Snelson, a married woman dealing with her sole & separate property, as joint tenants with the right of survivorship | DENISE L. BARZAN & BARBARA SNELSON | 2508 VAN HOEKS CIR | MODESTO | CA | 95356 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3154 | Kenneth L. Schumann Trustee of the Kenneth L. Schumann Living Trust dated 7/19/96 | KENNETH L SCHUMANN | 6100 4TH STREET NW | ALBUQUERQUE | NM | 87107 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3156 | Pamela A.L. Curtis Trustee of The Lepp Trust | PAMELA AL CURTIS | 1101 CAMBRIDGE MANOR DR | SCOTIA | NY | 12302 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3157 | Richard F. Ulrich, a married man dealing with his sole & separate property | RICHARD F. ULRICH | 1849 AMSTERDAM RD | SCOTIA | NY | 12302 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3161 | David Rubio & Patricia L. Rubio, husband & wife, as joint tenants with right of survivorship | DAVID & PATRICIA RUBIO | 870 LOCUST AVE | BOULDER | CO | 80304 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3164 | Pensco Trust Company Custodian For Robert William Ulm IRA | ROBERT W. ULM | 414 MORNING GLORY RD | SAINT MARYS | GA | 31558 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3165 | Elmer Eugene Gilbert, Jr., a married man dealing with his sole & separate property | ELMER GILBERT | 81590 CHENEL RD | FOLSOM | LA | 0437-541 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3173 | Michael A. Hayes & Marsha M. Hayes Trustees of the Michael A. & Marsha M. Hayes Family Trust | MICHAEL & MARSHA HAYES | 109 S ROYAL ASCOT DR | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3174 | Lawrence A. Bush & Mary L. Bush, husband & wife, as joint tenants with right of survivorship | LAWRENCE & MARY BUSH | HCR 79 BOX 64 | CROWLEY LAKE | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3177 | C. Donald Ayers, a single man | C. DONALD AYERS | P.O. Box 1769 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3179 | Troy C. Groves Trustee of the Troy C. Groves Trust | TROY C GROVES | 2328 AIRLANDS ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3180 | Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship | BARTON & DIANNA WILKINSON | 141 Sonny Dr. | KOOSKIA | ID | 83539 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3187 | Suzanne N. Liewer Trustee of the Suzanne Liewer 2000 Revocable Trust dated 1/18/00 | SUZANNE LIEWER | 6 EDDYSTONE CT | REDWOOD CITY | CA | 94065 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3190 | Stephen F. Sobesky, an unmarried man | STEPHEN F. SOBESKY | 1118 OLMO WAY | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3194 | Richmond Dean II & Jean Dean Trustees of the Dean Family Trust dated 12/26/84 | RICHMOND & JEAN DEAN II | 8730 PETITE CREEK DR | ORANGEVALE | CA | 95662 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3196 | Donald L. Hess, an unmarried man | DONALD L. HESS | 1818 MADERO DRIVE | THE VILLAGES | FL | 32159 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3198 | Norman D. Prins & Charlene J. Prins Trustees of the Norman & Charlene Prins Revocable Living Trust dated 10/29/03 | NORMAN & CHARLENE PRINS | 7425 W 104TH ST | BLOOMINGTON | MN | 55438 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3199 | Erika G. Lynn, an unmarried woman | ERIKA G. LYNN | PO BOX 458 | KINGS BEACH | CA | 96143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-320 | Bert A. Stevenson Trustee of the Stevenson Pension Trust dated 1/7/94 | BERT A STEVENSON | 10 PINE LN | LAKESIDE | OR | 97449 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3201 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | RONALD & LESLIE CARTER | 16368 W. DESERT LILY DRIVE | SURPRISE | AZ | 85387 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3202 | Blair E. Roach & Barbara K. Roach, husband & wife, as joint tenants with right of survivorship | BLAIR & BARBARA ROACH | PO BOX 1238 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3204 | Max Mathews, a married man dealing with his sole & separate property | MAX MATHEWS | 1351 POPLAR AVE | TWIN FALLS | ID | 83301 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3205 | Peter T. Gacs & Ute D. Gacs, husband and wife, as joint tenants with right of survivorship | PETER & UTE GACS | PO BOX 6268 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3208 | Don Bruce & Kim Bruce Trustees of the Bruce Living Trust dated 9/27/01 | DON & KIM BRUCE | 1761 MONTELENA CT | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3212 | Melvin B. Wright & Susan D. Wright Trustees of the S.B. Wright Family Trust dated 12/28/94 | MELVIN & SUSAN WRIGHT | 3983 S MCCARRAN BLVD | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-3215 | Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust dated 8/9/89 | DANIEL & VIRGINIA SALERNO | PO BOX 7869 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3217 | Gary B. Anderson & Barbara L. Anderson Trustees of the Anderson Family Trust dated 7/21/92 | GARY & BARBARA ANDERSON | PO BOX 699 | CARNELIAN BAY | CA | 96140 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3219 | Gerard A. LaBossiere & Lucille LaBossiere Trustees of the LaBossiere Family Trust dated 3/20/1987 | GERARD & LUCILLE LABOSSIERE | 4255 WEDEKIND RD. #111 | SPARKS | NV | 9431-759 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3222 | Gail R. Hodes Trustee of the Gail Hodes Living Trust dated 9/10/03 | GAIL HODES | 16872 BARUNA LANE | HUNTINGTON BEACH | CA | 92649 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3223 | Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | DONALD & SHARON SHOUP | 417 WEST STREET | WELLSVILLE | MO | 63384 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3224 | Raul A. Domiguez, an unmarried man | RAUL A. DOMINGUEZ | 301 PINEHURST ST. | Dayton | NV | 89403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3225 | Donald A. Gandolfo & Margaret D. Gandolfo, husband & wife, as joint tenants with the right of survivorship | DONALD & MARGARET GANDOLFO | 1724 ARROW WOOD DR | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-3226 | Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | STEVEN K ANDERSON | 1024 NAWKEE DR | N LAS VEGAS | NV | 89031 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3227 | William E. Buck & Elenor F. Buck Trustees of the W. E. Buck Family Trust dated 7/02/87 | WILLIAM & ELENOR BUCK | PO BOX 5127 | RENO | NV | 89513 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3229 | Jean H. Murray Trustee of the Jean H. Murray Separate Property Trust dated 9/12/02 | JEAN H MURRAY | 865 COLOMA DR | CARSON CITY | NV | 89705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3230 | Alexandra Kingzett, a married woman dealing her sole & separate property | ALEXANDRA KINGZETT | 310 FOOTHILL RD | GARDNERVILLE | NV | 89460 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3233 | Victor Bruckner & Sally Bruckner, husband & wife, as joint tenants with right of survivorship | VICTOR & SALLY BRUCKNER | PO BOX 232 | CALPINE | CA | 96124 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3235 | Albert J. Salas | ALBERT J. SALAS | 2456 DESERT BUTTE DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3236 | Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 | LARRY & LORETTA COLBORN | 1127 BROKEN WAGON TRAIL | DEWEY | AZ | 86327 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3244 | Lawrence P. Tombari, a married man dealing with his sole & separate property | LAWRENCE P. TOMBARI | 8420 OHARE RD | LAS VEGAS | NV | 89143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3246 | Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | DENISE F FAGER | 23741 BRISBANE BAY | DANA POINT | CA | 92629 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3248 | Bridgett A. Milano, an unmarried woman | BRIDGETT A. MILANO | 1040 COUNTY HIGHWAY 126 | AMSTERDAM | NY | 12010 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3251 | Allen W. Dunn Trustee of the Allen W. Dunn Family Trust | ALLEN W DUNN | 430 ANGELA PL | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3255 | David B. McDougall & Barbara K. McDougall, husband & wife, as joint tenants with the right of survivorship | DAVID & BARBARA MCDOUGALL | 12390 FRANCIS DR. | GRASS VALLEY | CA | 95949 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3261 | Bunny Suttle, an unmarried woman | BUNNY SUTTLE | 1904 S 17TH ST | LAS VEGAS | NV | 89104 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3263 | Diana E. Battle, a married woman dealing with her sole & separate property | DIANA E. BATTLE | 214 WAYLAND ST | SAN FRANCISCO | CA | 94134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conti nge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-327 | First Savings Bank Custodian For Dennis J. Dalton, IRA | DENNIS J. DALTON, IRA | P.O. BOX 402 | HATCH | UT | 84735 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3272 | Frank Charles Ruegg, Jr. & Margaret S. Ruegg Trustees of The Ruegg Living Trust dated 11/28/94 | FRANK & MARGARET RUEGG, JR. | 107 NAVIGATOR LN | FRIDAY HARBOR | WA | 98250 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3273 | Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | ROBERT DIBIAS & LOUISE SHERK | 3830 OCEAN BIRCH DR | CORONA DEL MAR | CA | 92625 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3274 | Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | BRUCE D. BRYEN | 777 S FEDERAL HWY APT N409 | POMPANO BEACH | FL | 33062 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3275 | First Trust Co. Of Onaga Custodian For Janice Mills IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JANICE MILLS IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3277 | Ronald A. Johnson Trustee of the C. I. B. B., Inc. Pension Plan | RONALD A JOHNSON | 50 SNIDER WAY | SPARKS | NV | 89431 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3280 | Kay M. Cantrell, an unmarried woman, and Kay J. Hart, an unmarried woman, as joint tenants with the right of survivorship | KAY M. CANTRELL & KAY J. HART | 455 MAGNOLIA AVE | FAIRHOPE | AL | 36532 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | |
| ## | P-3281 | First Savings Bank Custodian For James F. Eves IRA | JAMES F. EVES IRA | P.O. BOX 6860 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3283 | Joseph R. Agliolo Trustee of The 1991 Agliolo Revocable Living Trust | JOSEPH R AGLIOLO | 1309 PALM DR | BURLINGAME | CA | 94010 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-329 | David R. Wilson, an unmarried man | DAVID R. WILSON | 320 SUNSET DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3290 | Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | ROBERT & ROSE LOUIS | 5814 ENGSTROM DR | RIVERBANK | CA | 95367 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3294 | Lynn Fetterly | LYNN FETTERLY | P.O. BOX 5986 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3298 | Ronald C. Busk Trustee of the Ronald C. Busk Separate Property Trust dated 3/1/01 | RONALD C BUSK | 10624 S EASTERN AVE # A161 | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3299 | Premiere Holdings Inc. Defined Benefit Pension Plan & Trust | PREMIERE HOLDINGS INC. DEFINED BENEFIT PENSION PLAN & TRUST | 10120 W FLAMINGO RD STE 4-12 | LAS VEGAS | NV | 89147 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3300 | Han K. Lee & Carol L. Lee, husband & wife, as joint tenants with the right of survivorship | HAN & CAROL LEE | 2910 SARINA AVE | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3307 | First Savings Bank Custodian For Louise Teeter IRA Rollover | LOUISE TEETER IRA ROLLOVER | 4201 VIA MARINA #300 | MARINA DEL REY | CA | 90292 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3308 | William J. Ovca, Jr. Trustee of the Ovca Associates, Inc. Defined Pension Plan | WILLIAM J OVCA JR | 410 Upper Lake Road | Lake Sherwood | CA | 91361 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3311 | James W. Taylor & Maxine D. Taylor, husband & wife, as joint tenants with right of survivorship | JAMES & MAXINE TAYLOR | 2394 W 1050 N | HURRICANE | UT | 84737 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3313 | First Savings Bank Custodian For Craig Zager SEP IRA | CRAIG ZAGER SEP IRA | P.O. BOX 10051 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3314 | Stephanie J. Snyder, an unmarried woman | STEPHANIE J. SNYDER | PO BOX 11707 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3315 | Nancy R. Davis Trustee of the Nancy R. Davis Defined Benefit Plan | NANCY R. DAVIS | 12291 PROSSER DAM ROAD | TRUCKEE | CA | 96161 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-3319 | Gladys Mathers, a single woman, & Joann Nunes, an unmarried woman, as joint tenants with right of survivorship | GLADYS MATHERS & JOANN NUNES | 1741 LAVENDER CT | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3320 | David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | DAVID & PATRICIA DERBY | 6223 BUFFALO RUN | LITTLETON | CO | 80125 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3321 | Patrick J. Horgan, a single man | PATRICK J. HORGAN | 1560 KESTREL CT | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3322 | Samuels Foundation, Inc., a Nevada corporation | SAMUELS FOUNDATION, INC. | 6470 LEGEND VISTA | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3325 | James S. Nelson, a married man dealing with his sole & separate property | JAMES S. NELSON | 408 N BERRY PINE RD | RAPID CITY | SD | 57702 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3331 | Dina Ladd, a single woman | DINA LADD | 355 MOGUL MOUNTAIN DR | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3334 | Erven J. Nelson & Frankie J. Nelson Trustees of the Erven J. Nelson & Frankie J. Nelson Trust | ERVEN & FRANKIE NELSON | 2136 RIVER OF FORTUNE DRIVE | ST. GEORGE | UT | 84790 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3337 | Ethel C. Bonaldi-Rausch | ETHEL C. BONALDI-RAUSCH | 10708 BRINKWOOD AVE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3339 | Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated 9/24/85 | EUGENE & SANDRA L CADY | 20 SKYLINE CIRCLE | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3345 | F. R. Inc. DBA Bombard Electric, a Nevada corporation | F. R. INC. DBA BOMBARD ELECTRIC | 3570 W POST RD | LAS VEGAS | NV | 89118 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3350 | Larry Fernandez Trustee of the Fernandez Family Trust dated 6/20/84 | LARRY FERNANDEZ | 3312 PLAZA DEL PAZ | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3351 | Fertitta Enterprises, Inc. | FERTITTA ENTERPRISES, INC. | 10801 W. CHARLESTON BLVD. STE 600 | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3353 | First Trust Co. Of Onaga Custodian For Curtis Clark IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CURTIS CLARK IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3359 | First Savings Bank Custodian For Cesari Piazza IRA | CESARI PIAZZA IRA | 4805 E. MICHIGAN AVE | SCOTTSDALE | AZ | 85254 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3360 | First Savings Bank Custodian For Daniel T. Drubin IRA | DANIEL T. DRUBIN IRA | 1363 W. STONY RUN PLACE | ORO VALLEY | AZ | 85755 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3363 | First Savings Bank Custodian For Dennis Flier IRA | DENNIS FLIER IRA | 20155 PORTA VITA WAY #1803 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3367 | First Savings Bank Custodian For Gordon Cross IRA | GORDON CROSS IRA | 5009 FOREST OAKS DR. | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3369 | First Savings Bank Custodian For Harvey Alderson IRA | HARVEY ALDERSON IRA | 4941 E. HARRIS AVE | LAS VEGAS | NV | 89110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-337 | Richard W. Murphy & Virgnia E. Murphy, Trustees of the Richard W. Murphy & Virgnia E. Murphy Revocable Living Trust Agreement as of 7/1790 | RICHARD & VIRGNIA E. MURPHY | 255 STAGS LEAP CIR | SPARKS | NV | 89441 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3372 | First Savings Bank Custodian For Kevin Taylor IRA | KEVIN TAYLOR IRA | P.O.BOX 911209 | ST. GEORGE | UT | 84791 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3375 | First Savings Bank Custodian For Rudolf Winkler IRA | RUDOLF WINKLER IRA | 10000 ROSSBURY PLACE | LOS ANGELES | CA | 90064 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-3378 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | ANDREW  & SHARON PETERSON | 798 SAN REMO WAY | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3386 | Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | DENNIS & CAROL FLIER | 20155 NE 38TH CT APT 1803 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3387 | Florence Bolatin Trustee of the Florence Bolatin Living Trust dated 10/28/93 | FLORENCE BOLATIN | 2105 DIAMOND BROOK CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3388 | Frank E. Ensign, a single man | FRANK E. ENSIGN | PO BOX 61770 | BOULDER CITY | NV | 89006 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3392 | Frank Reale, a single man | FRANK REALE | 6908 EMERALD SPRINGS LANE | LAS VEGAS | NV | 89113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3398 | Fred J. Foxcroft & Roberta Foxcroft Trustees of the Foxcroft Living Trust dated 1/10/02 | FRED & ROBERTA FOXCROFT | PO BOX 362 | CARNELIAN BAY | CA | 96140 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3400 | Anita J. Calhoun, a married woman dealing with her sole & separate property | ANITA J. CALHOUN | 2026 BEL AIR AVE | SAN JOSE | CA | 95128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3401 | Fred Teriano | FRED TERIANO | PO BOX 96331 | LAS VEGAS | NV | 89193 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3402 | Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 | DANIEL NEWMAN | 125 ELYSIAN DR. | SEDONA | AZ | 86336 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3413 | Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | GARY & DOLORES LARSON | 544 ROLLING HILLS DR | MESQUITE | NV | 89027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3415 | Gazella Teague Trustee of the Gazella Teague Living Trust | GAZELLA TEAGUE | 1183 NW LANAIAS WAY | ROSEBURG | OR | 97471 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-342 | Christina Kokkinos, as her sole & separate property | RITA PAPAS C/O CHRISTINA KOKKINOS | 2060 DIAMOND BAR DRIVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3420 | George J. Gage & Miriam B. Gage Co-Trustees of the George Gage Trust dated 10/8/99 | GEORGE & MIRIAM GAGE | 10813 BRINKWOOD AVE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3421 | Anna Lacertosa, a widow & Marie Lacertosa | ANNA & MARIE LACERTOSA | 49 ELM ST | VALLEY STREAM | NY | 11580 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3425 | Leonard J. Georges & Jean Georges Co-Trustees of the Georges 1987 Trust dated 12/23/87 | LEONARD & JEAN GEORGES | 701 RANCHO CIR | LAS VEGAS | NV | 89107 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3434 | Gloria Valair, a single woman | GLORIA VALAIR | 3524 WEBSTER ST | SAN FRANCISCO | CA | 94123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-344 | Albert Montero Trustee of the Albert Montero Family Trust U/A dated 11/3/94 | ALBERT MONTERO | PO BOX 325 | GENOA | NV | 89411 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3442 | Gregory E. Borgel, a married man dealing with his sole and separate property | GREGORY E. BORGEL | 3747 HERITAGE AVE | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3443 | Kim W. Gregory & Debbie R. Gregory Trustees of the Gregory Family Trust of 1988 | KIM & DEBBIE GREGORY | 6242 COLEY AVE | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3444 | Annabelle E. TaylorTTEE of the Annabelle E. Taylor Family Trust dated 5/12/95 | ANNABELLE E TAYLOR | 532 OAKBROOK LN | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3453 | Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | DWIGHT & MARY HAROUFF | 5680 RUFFIAN ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3454 | T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | T CLAIRE HARPER | 541 W 2ND ST | RENO | NV | 89503 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3455 | Annee Nounna Trustee of the Annee Nounna Family Trust | ANNEE NOUNNA | 8057 LANDS END AVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3461 | Helen R. Gray Trustee of the Helen R. Gray Revocable Trust dated 1/17/92 | HELEN R GRAY | 721 Riderwood Way | PROVO | UT | 84601 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3462 | Helmut O. Przystaw & Erika L. Przystaw, as joint tenants with right of survivorship | HELMUT & ERIKA PRZYSTAW | 1609 WHEATGRASS DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3463 | Lorraine E. Brock Trustee of the Henry C. Brock, Jr. & Lorraine E. Brock Trust dated 12/3/94 | LORRAINE E BROCK | 316 KIEL ST | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3468 | Herbert Slovis, a single man & Julie B. Slovis, a single woman as joint tenants with right of survivorship | HERBERT & JULIE SLOVIS | 50 NOTTINGHAM DR | OLD BRIDGE | NJ | 08857 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3469 | Herman M. Adams, Brian M. Adams & Anthony G. Adams as Joint Tenants | HERMAN M. ADAMS, BRIAN M. ADAMS & ANTHONY G. ADAMS | 1341 CASHMAN DR | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

116

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-3476 | Jack Humphry & Alice Humphry Trustees of the Humphry 1999 Trust | JACK & ALICE HUMPHRY | 2000 Laguna Street | Pahrump | NV | 9048-576 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3477 | Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 | RODNEY & VIRGINIA HUPPI | 378 ODIN PL | PLEASANT HILL | CA | 94523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3478 | Ian A. Falconer, a single man | IAN FALCONER | PO BOX 48447 | VANCOUVER | BC | V7X1A2 | CANADA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3482 | Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | JACK POLEN | 3150 E TROPICANA AVE APT 234 | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3485 | Anthony J. Zerbo, an unmarried man | ANTHONY J. ZERBO | 780 SARATOGA AVE APT S107 | SAN JOSE | CA | 95129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3486 | Jack L. Rankin, a married man dealing with his sole & separate property | JACK L. RANKIN | 2128 RAINBOW FALLS DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3487 | James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust dated 9/27/00 | JAMES & MARGARET COY | 3333 ROYAL GLEN CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-349 | Richard Small & Jacqueline Small Trustees of the Small Family Trust | Richard & Jacqueline Small | 4801 N. Calle Santa Cruz | Prescott | AZ | 86314 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3491 | James Brady & Evelyn Brady, husband & wife | JAMES & EVELYN BRADY | 10701 SE EVERGREEN HWY | VANCOUVER | WA | 98664 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-350 | Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | MARY SAUNDERS | 44335 CAMINO AZUL | LA QUINTA | CA | 92253 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3502 | Rory L. Triantos, an unmarried woman | RORY L. TRIANTOS | 13842 MALCOM AVE | SARATOGA | CA | 95070 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3504 | James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of survivorship | JAMES & EARLENE FORSYTHE | 2660 W LAKE RIDGE SHRS | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3507 | Jamie Huish & Margo Huish, husband & wife, as joint tenants with right of survivorship | JAMIE & MARGO HUISH | 2013 MADAGASCAR LN | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3514 | Jerry Moreo, an unmarried man | JERRY MOREO | 485 ANNET ST | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3518 | Michael D. Kelsey, Trustee of The Jesse J. Kelsey Revocable Living Trust dated April 16, 1985 | MICHAEL D. KELSEY | 7150 BATTLE MOUNTAIN RD. | COLORADO SPRINGS | CO | 80922 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3520 | John D. Eichhorn & Jill A. Eichhorn, husband & wife, as joint tenants with right of survivorship | JOHN & JILL EICHHORN | 11474 GLOWING SUNSET LANE | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3527 | John Sumpolec, Jr. Trustee of the Sumpolec 1989 Trust dated 4/13/89 | JOHN SUMPOLEC JR | 2405 HOWARD DR | LAS VEGAS | NV | 89104 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3529 | John A. Ippolito & Patricia M. Ippolito Trustees of the Ippolito Family Trust dated 8/31/89 | JOHN & PATRICIA IPPOLITO | 5527 VISTA TERRACE LN | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3532 | John Bacon & Sandra Bacon, husband & wife, as joint tenants with right of survivorship | JOHN & SANDRA BACON | 2001 FALLSBURG WAY | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3534 | David Mulkey Trustee of the John D. Mulkey 1998 Irrevocable Trust | DAVID MULKEY | 2860 AUGUSTA DR | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3535 | John E. O'Riordan & Sonhild A. O'Riordan, husband & wife, as joint tenants with the right of survivorship | JOHN & SONHILD O'RIORDAN | 2745 HARTWICK PINES DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | | |
| ## | P-3539 | Aaron Hawley, a married man dealing with his sole & separate property | AARON HAWLEY | 5505 LUCKY CLOVER ST | LAS VEGAS | NV | 89129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3552 | Joseph G. Zappulla & Carol A. Zappulla, husband & wife, as joint tenants with right of survivorship | JOSEPH & CAROL ZAPPULLA | 3128 E. BLUE SAGE CT. | GILBERT | AZ | 85297 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3553 | Joseph J. Benoualid & Helen Benoualid Trustees of the Joseph J. Benoualid & Helen L. Benoualid Trust | JOSEPH BENOUALID | 1852 BOGEY WAY | HENDERSON | NV | 9074-172 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3555 | Joseph R. Rinaldi & Gloria E. Rinaldi Trustees of the Joseph R. Rinaldi & Gloria E. Rinaldi Revocable Trust dated 7/23/02 | JOSEPH & GLORIA RINALDI | 1069 VANLIER LN | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3557 | Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | JOSEPH & THERESA STERLING | 25236 VIA ENTRADA | LAGUNA NIGUEL | CA | 92677 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3561 | Judy Heyboer, an unmarried woman | JUDY HEYBOER | 1150 HIDDEN OAKS DR | MENLO PARK | CA | 94025 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3563 | Kar Sei Cheung, a married woman dealing with her sole & separate property | KAR SEI CHEUNG | 3200 ALTA DR | LAS VEGAS | NV | 89107 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3567 | Karen Petersen Tyndall Trustee of the Karen Petersen Tyndall Trust dated 3/9/94 | KAREN PETERSEN TYNDALL | 1012 GREYSTOKE ACRES ST | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3569 | Russell E. Karsten Trustee of the Karsten 1987 Trust | RUSSELL E KARSTEN | 6325 S VALLEY VIEW BLVD | LAS VEGAS | NV | 89118 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3571 | Augustine Tuffanelli Trustee of the Augustine Tuffanelli Family Trust dated 7/26/94 | DENNY TUFFANELLI | 450 SUTTER STREET, SUITE 1306 | SAN FRANCISCO | CA | 94108 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3573 | Kathy John, an unmarried woman & Tina Eden, as unmarried woman, as joint tenants with right of survivorship | KATHY JOHN | 57 POINSETTIA DR | ORMOND BEACH | FL | 2176-351 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3575 | Kenneth Kefalas & Debbie Kefalas Trustees of the Kefalas Trust dated 7/3/97 | KENNETH & DEBBIE KEFALAS | 2742 CARINA WAY | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3583 | Davis Kindred & Kathleen Kindred Trustees of the Kindred Family Trust dated 9/19/96 | DAVIS & KATHLEEN KINDRED | 313 Cold Spring Way | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3584 | Kit Graski & Karen Graski, husband & wife, as joint tenants with right of survivorship | KIT & KAREN GRASKI | 4442 AMBER CANYON LN | LAS VEGAS | NV | 89129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conti nge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-3586 | Gregor Kloenne & Otilla M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 | GREGOR & OTILLA KLOENNE, | PO BOX 661 | KAILUA | HI | 96734 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3589 | Karen Petersen Tyndall Trustee of the KPT Irrevocable Trust dated 7/16/99 | KAREN PETERSEN TYNDALL | 1012 GREYSTOKE ACRES ST | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3592 | L. Kanani Cohune, a Married Woman Dealing with Her Sole and Seperate Property | L. KANANI COHUNE | 3530 HACKBERRY ST | SILVER SPRINGS | NV | 89429 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3597 | Lance M. Patrick & Michele L. Patrick, husband & wife, as joint tenants with right of survivorship | LANCE & MICHELE PATRICK | 4122 E MCLELLAN RD UNIT 3 | MESA | AZ | 85205 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-36 | Thomas J. Kapp & Cynthia S. Roher Trustees of T. & C. Kapp Family Trust | THOMAS J KAPP & CYNTHIA S ROHER | 3861 HILDEBRAND LANE | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3600 | Lauren Reale, a single woman | LAUREN REALE | 1083 VINE ST. #503 | HEALDSBURG | CA | 85448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3602 | Lawrence Rausch, a married man as his sole & separate property | LAWRENCE RAUSCH | 10708 BRINKWOOD AVE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-3603 | Leland T. Pearce & Isabelle J. Pearce, husband & wife, as joint tenants with right of survivorship | LELAND & ISABELLE PEARCE | 3160 EAGLEWOOD DR | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3605 | Lee Bryant & Patricia Bryant, husband & wife, as joint tenants with right of survivorship | LEE & PATRICIA BRYANT | 521 W PAINTED TRAILS RD | PAHRUMP | NV | 89060 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3614 | Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated 6/30/99 | LEON & SUZY SINGER | 2601 BYRON DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3617 | Leslie S. Lanes, a married woman as her sole and separate property | LESLIE S. LANES | 1390 FRANK HILL RD | ASHLAND | OR | 97520 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3621 | Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA | 709 BRIGHTWATER DRIVE | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3630 | Lorraine Moscianese, an unmarried woman | LORRAINE MOSCIANESE | 1306 W SHELLFISH DR | GILBERT | AZ | 85233 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3636 | Louis DeGravina | LOUIS DEGRAVINA | 1138 W SEA FOG DR | GILBERT | AZ | 85233 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3644 | Margaret E. Schryver Trustee of the Margaret E. Schryver Trust dated 12/6/90 | MARGARET E SCHRYVER | 41880 CREIGHTON DR | FALL RIVER MILLS | CA | 96028 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3645 | Margarita Jung, a single woman | MARGARITA JUNG | 1405 VEGAS VALLEY DR APT 317 | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3647 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | MARILYN HILBORN | 798 SAN REMO WAY | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3648 | ACS Nevada, Inc., a Nevada corporation | ACS NEVADA, INC. | 7990 CASTLE PINES AVE | LAS VEGAS | NV | 89113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3652 | Marion C. Sharp Trustee of the Marion C. Sharp Trust | MARION C SHARP | 20 LEROY TER | NEW HAVEN | CT | 06512 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3660 | Frank J. Belmonte Trustee of the Belmonte Family Trust | FRANK J BELMONTE | 3 DEERWOOD E | IRVINE | CA | 92604 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3663 | Marcella Martinez & Ross Martinez Trustees of the Martinez Family Trust dated 2/24/97 | MARCELLA & ROSS MARTINEZ | 4011 E. OQUENEO RD. | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-3674 | Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | MONROE & LOUISE MAYO | 8635 W SAHARA AVE # 532 | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3675 | Mazal Yerushalmi, an unmarried woman | MAZAL YERUSHALMI | 8904 GREENSBORO LN | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3677 | Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | PATRICIA E. MCMULLAN | 2605 YOUNGDALE DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-369 | Wayne K. Bisbee & Mae M. Bisbee, husband & wife, as joint tenants with right of survivorship | WAYNE & MAE BISBEE | 3020 ROSANNA ST | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3690 | Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | MILTON & BARBARA SENFELD | 12422 CRYSTAL POINTE DR UNIT 201 | BOYNTON BEACH | FL | 33437 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3695 | Moshe Ram & Barbara Ram Trustees for the benefit of The Ram Family Trust dated 6/22/01 | MOSHE & BARBARA RAM | 8063 ALPINE FIR AVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3697 | Murlyn F. Ronk & Penny Ronk Trustees of the Ronk Trust dated 05/18/00 | MURLYN & PENNY RONK | 1413 CLOVER HILLS DR | ELKO | NV | 89801 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3699 | Western Sierra Bank Custodian For Myron G. Sayan IRA | POLYCOMP | 3000 LAVA RIDGE COURT #130 | ROSEVILLE | CA | 95661 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3701 | Nadine Morton, an unmarried woman | NADINE MORTON | 2708 LA SOLANA WAY | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3702 | Nancy K. Rivard & David L. Olden Trustees of the Nancy Kathryn Rivard & David Lee Olden Trust dated 7/20/83 | NANCY & DAVID OLDEN | PO BOX 31257 | LAS VEGAS | NV | 89173 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3714 | Jay Betz & Joy Betz Trustees of the Betz Family Trust | JAY & JOY BETZ | 16716 OTTER RD | GRASS VALLEY | CA | 95949 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3719 | C. E. Newby & Carole Newby Trustees of the Newby 1984 Family Trust dated 3/19/84 | C E & CAROLE NEWBY | 5209 ELM GROVE DR | LAS VEGAS | NV | 89130 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3720 | Nicholas Perrone Trustee of the Nicholas Perrone Trust dated 7/12/99 | NICHOLAS PERRONE | 5112 SAN ANSELMO ST | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3725 | Oliver Puhr, a single man | OLIVER PUHR | 3495 LAKESIDE DRIVE #252 | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-3727 | Olynnda Parmer Trustee of the Olynnda Long Living Trust dated 1/18/80 | OLYNNDA PARMER | PO BOX 62404 | BOULDER CITY | NV | 89006 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3729 | Orvin Calhoun & Anita J. Calhoun, husband & wife, as joint tenants with right of survivorship | ORVIN & ANITA CALHOUN | 2026 BEL AIR AVE | SAN JOSE | CA | 95128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3732 | Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU | 14 MIKINON STREET | GLYFADA | ATHENS | | GREECE | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3738 | Patrick J. Murphy & Penny E. Murphy, husband & wife, as joint tenants with right of survivorship | PATRICK & PENNY MURPHY | 20 LA CROSSE CT | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3742 | Perry Becker Shirley & Susan A. Shirley Trustees of the Perry Becker Shirley & Susan A. Shirley Living Trust of 1991 | PERRY & SUSAN SHIRLEY | 3634 DARREN THORNTON WAY | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3744 | Billy Shope, Jr. Family, LP, a Nevada limited partnership | BILLY SHOPE, JR. FAMILY, LP. | 2833 MARYLAND HILLS DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3747 | Peter C. Cohn & Margaret H. Cohn, joint tenants with right of survivorship | PETER & MARGARET COHN | 260 MONARCH DR | CARSON CITY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3750 | Philip H. Lynch, a single man | PHILIP H. LYNCH | 410 E 17TH AVE | ESCONDIDO | CA | 92025 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3753 | Preswick Corp., a Nevada corporation | PRESWICK CORP. | 1400 COLORADO ST STE C | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3761 | Ronald Gene Brown & Jagoda Brown, husband & wife, as joint tenants with right of survivorship | RONALD & JAGODA BROWN | 1027 SOUTH RAINBOW #604F | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3767 | Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust UAD 11/3/94 | THOMAS & BETTY BISHOFBERGER | 2176 TIGER WILLOW DR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3769 | Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | PEGGIE RAY | 1782 CYPRESS LAKE CT | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3772 | Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | RAYMOND & MARGARET HARSHMAN | PO BOX 716 | OCEANSIDE | CA | 92049 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3774 | Raymond M. Smith & Margaret M. Smith Grantors of the Raymond M. Smith Revocable Trust dated 3/12/79 | RAYMOND & MARGARET SMITH | PO BOX 1195 | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3781 | Rene C. Blanchard Trustee of the Rene C. Blanchard Revocable Living Trust dated 2/14/73 | RENE C. BLANCHARD | 2211 N. RAMPART BLVD. #125 | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3783 | First Savings Bank Custodian For C. Nicholas Pereos IRA | First Savings Bank Custodian For C. Nicholas Pereos IRA | 2605 E Flamingo Road | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3804 | Robert G. Baker & Miriam D. Baker, husband & wife, as joint tenants with right of survivorship | ROBERT & MIRIAM BAKER | 2936 SW 339TH ST | FEDERAL WAY | WA | 98023 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-381 | George J. Gage & Miriam B. Gage Co-Trustees of the George J. Gage Trust dated 10/8/99 | GEORGE & MIRIAM GAGE | 10813 BRINKWOOD AVE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3814 | Robert J. Cowen Trustee of the Robert J. Cowen Trust dated 11/7/97 | ROBERT J COWEN | 10403 SAWMILL AVE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3815 | Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | ROBERT & RUTH KEHL | 4963 MESA CAPELLA DR | LAS VEGAS | NV | 89148 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3817 | Robert M. Taylor & Lettie Ladelle Taylor, husband & wife, as joint tenants with right of survivorship | ROBERT & LETTIE LADELLE TAYLOR | 275 LA CUENTA CIR | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

The header "Creditors Name And Mailing Address Including ZIP Code and Account Number" spans the Legal Vesting through Country columns.

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3822 | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | ROBERT S SPECKERT | 2128 RED DAWN SKY ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3823 | Robert F. Samuels & Linda M. Samuels, husband & wife, as joint tenants with right of survivorship | ROBERT & LINDA SAMUELS | 5324 BOCA MARINA CIR N | BOCA RATON | FL | 33487 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3824 | Robert Shapiro & Betty Grant, husband & wife, as joint tenants with right of survivorship | ROBERT SHAPIRO & BETTY GRANT | 139 WEATHERSTONE DR | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3826 | Robert W. Hill, a married man, dealing with his sole & separate property | ROBERT W. HILL | 4900 SAN TIMOTEO AVE NW | ALBUQUERQUE | NM | 87114 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3831 | Richard L. Bowman Trustee for the benefit of The Bowman 1989 Revocable Trust | RICHARD L BOWMAN | 10500 VALLEY DR | PLYMOUTH | CA | 95669 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3832 | Shirley Cupp-Doe & Charles A. Jensen Co-Trustees for the Ronald G. Doe Marital Trust DTD 1-6-95 | SHIRLEY CUPP-DOE & CHARLES JENSEN | 2345 VILLANDRY CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3834 | Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | RONALD & LINDA KREYKES | 4928 WIND HILL CT W | FORT WORTH | TX | 76179 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3837 | Rudi Eichler transfer on death toTatjana Eichler | RUDI EICHLER | 1912 DE OSMA ST | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3843 | Richard J. Ryan Trustee of the Ryan 1999 Revocable Living Trust dated 11/15/99 | RICHARD J RYAN | 9072 SUNDIAL DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3861 | Sierra West, Inc., a Nevada corporation | SIERRA WEST, INC. | PO BOX 8346 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3863 | Sigfried Baker transfer on death to Annee Nounna | SIGFRIED BAKER | 8057 LANDS END AVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3866 | Simmtex, Inc., a Nevada corporation | SIMMTEX, INC. | 6160 MAJESTIC WIND AVE | LAS VEGAS | NV | 89122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3867 | Noemi N. Turok, a widow | NOEMI N. TUROK | 8808 RAINBOW RIDGE DR | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3870 | Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | STANLEY & GLORIA BELNAP | 9900 FOX SPRINGS DR | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3873 | Stanley Halfter & Dolores Halfter, Husband & Wife | STANLEY & DOLORES HALFTER | 2505 DESERT GLEN DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3875 | James Starr & Sally Starr Trustees of the Starr Family Trust dated 9/6/96 | JAMES & SALLY STARR | 2 STOCKBRIDGE LANE | AVON | CT | 06001 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3882 | Steve Likourinou & June M. Likourinou | STEVE & JUNE LIKOURINOU | 38 CHALET HILLS TER | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3887 | Howard D. Brooks & Doreen C. Brooks Trustees of the Brooks Living Trust dated 6/30/97 | HOWARD & DOREEN BROOKS | 1894 US HIGHWAY 50 E STE 4 # 344 | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3888 | David Stoebling Trustee of the Stoebling Family Trust 075400958 | DAVID STOEBLING | 3568 E RUSSELL RD STE D | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3893 | William Taylor & Lyla Taylor Trustees of the Taylor Family Trust dated 12/23/86 | WILLIAM & LYLA TAYLOR | 8604 SONETO LN | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3895 | Teri L. Melvin, a single woman | TERI L. MELVIN | 31862 CIRCLE DRIVE | LAGUNA BEACH | CA | 92651 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3896 | Terry A. Zimmerman Trustee of the Terry Audbrey Zimmerman Living Trust dated 9/4/90 | TERRY A ZIMMERMAN | 2274 TRAFALGAR CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3897 | Terry Bombard Trustee of the Terry Bombard 1998 Trust dated 1/23/98 | TERRY BOMBARD | 3570 W POST RD | LAS VEGAS | NV | 89118 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-39 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | WILLIAM & CAROL FAVRO | 8909 ROCKY SHORE DR | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3909 | Bruce Layne and Sherry Lane, Trustees of the Layne Family Trust | BRUCE & SHERRY LAYNE | 26 CLUB VISTA DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3915 | Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | LAMMERT & AUDREY KUIPER JR | 1120 BROKEN HILLS DR | HENDERSON | NV | 89011 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3920 | Janet Buckalew Trustee of the Buckalew Trust | JANET BUCKALEW | 5101 DESERT LILY LN | LAS VEGAS | NV | 89130 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3921 | Rita B. Taylor Trustee of the Rita B. Taylor Revocable Living Trust dated 10/2/96 | RITA B TAYLOR | PO BOX 81 | MCARTHUR | CA | 96056 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3924 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | SYLVIA M GOOD | 5500 CALLE REAL #C226 | SANTA BARBARA | CA | 93111 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3926 | Robert H. Turner & Nancy A. Turner Trustees of the 1994 Turner Family Trust dated 9/23/94 | ROBERT & NANCY TURNER | 14660 Geronimo Trail | Reno | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3927 | Gilbert Van Damme Trustee of the Van Damme Family Trust | GILBERT VAN DAMME | 69 AVE ALPHONSE XIII | BRUSSELS | | | BELGIUM | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3928 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | LLOYD F VAN SICKLE | 5626 E EDGEMONT AVE | SCOTTSDALE | AZ | 85257 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3929 | William Daniel Carter Trustee of the W D Carter Trust dated 3/22/99 | WILLIAM DANIEL CARTER | 8710 54TH AVE E | BRADENTON | FL | 34211 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3936 | Anne Flannery, an unmarried woman | ANNE FLANNERY | 723 HILLVIEW DR | ARLINGTON | TX | 76011 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3939 | Thomas R. Sanford & Anne H. Sanford | THOMAS & ANNE SANFORD | 22225 MISNER RD | LAPWAI | ID | 83540 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3941 | Todd Davis, an unmarried man | TODD DAVIS | 360 WEST 55TH STREET, APT 1G | NEW YORK | NY | 10019 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3944 | Sigmund L. Tomczak & Diana Tomczak Trustees of the Tomczak Family Trust dated 4/25/83 | SIGMUND & DIANA TOMCZAK | 8507 S HARMON EXTENSION RD | SPOKANE | WA | 99223 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3950 | USA Capital Diversified Trust Deed Fund | FTI CONSULTING | TWO NORTH CENTRAL AVE., SUITE 1200 | PHOENIX | AZ | 85004 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3956 | Victor Santiago, a single man | VICTOR SANTIAGO | 4604 GRETEL CIR | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3961 | Tobias J. Voneuw Trustee of the Tobias J. Voneuw Revocable Trust dated 11/23/04 | TOBIAS VON EUW | 7431 Lintwhite Street | NORTH LAS VEGAS | NV | 89084 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3962 | Norma Wagman Trustee of the Wagman Family Trust dated 8/13/93 | NORMA WAGMAN | 4436 COVENTRY CIR | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3966 | Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 | DELBERT & MARY WATKINS | 265 FARRIS AVE | LAS VEGAS | NV | 89183 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3968 | Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | CYNTHIA & WAYNE DUTT | 2929 HARBOR COVE DR | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3975 | Cynthia Deann Dutt & Wayne A. Dutt Trustees of the C. DeAnn Dutt Trust | CYNTHIA & WAYNE DUTT | 2929 HARBOR COVE DR | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3980 | William H. Gordon & Elaine Gordon, husband & wife | WILLIAM & ELAINE GORDON | 9449 AMBER VALLEY LANE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3982 | William J. Hinson, Jr., an unmarried man | WILLIAM J. HINSON JR. | 432 Court Street | Reno | NV | 89501 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3983 | William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of survivorship | WILLIAM & JOANNE LUKASAVAGE | 8641 CASTLE HILL AVE | LAS VEGAS | NV | 89129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3986 | William Rizzo, an unmarried man | WILLIAM RIZZO | 146 TRIBERG CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-3990 | Wilson Investments | WILSON INVESTMENTS | 5909 W BARTLETT AVE | LAS VEGAS | NV | 89108 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

136

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-3997 | Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | KELLY ALLBAUGH | 2810 W. CHARLESTON BLVD. #49 | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4016 | James B. Cardwell Trustee of the Cardwell Charitable Trust | JAMES B CARDWELL | 505 E WINDMILL LN # 1-B-158 | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4017 | Anthony Pasqualotto & Alicia Pasqualotto Trustees of the Anthony Pasqualotto & Alicia Pasqualotto 1997 Trust | ANTHONY & ALICIA PASQUALOTTO | 5775 DUNEVILLE ST | LAS VEGAS | NV | 89118 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4018 | Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | MEL & EMMA HERMAN | 4590 EUCALYPTUS AVE STE A | CHINO | CA | 91710 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4021 | James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | JAMES & REBA CARDWELL | 505 E WINDMILL LN # 1-B-158 | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4026 | Carmen Neidig, a widow | CARMEN NEIDIG | 3003 LODGEPOLE TRL | SOUTH LAKE TAHOE | CA | 96150 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4035 | First Savings Bank Custodian For Edward Burgess IRA | EDWARD BURGESS IRA | P.O.BOX 422 | ROYAL | AR | 71968 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4037 | Tracy A. DeBerry, an unmarried man | TRACY A. DEBERRY | 1616 SCOTT PL | ENCINITAS | CA | 92024 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4042 | Woods Family Trust, Robert D. Woods, Trustee | ROBERT D WOODS | 1032 PAISLEY CT | SPARKS | NV | 89434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4043 | Melvin Lamph Trustee of the Melvin Lamph Trust dated 2/19/87 | MELVIN LAMPH | 9700 VERLAINE CT | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4044 | First Savings Bank Custodian For R. David Ferrera IRA | R. DAVID FERRERA IRA | 621 MILLS RD | SACRAMENTO | CA | 95864 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4053 | Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 9/18/03 | JOSEPH & EMILY FARRAH | 1410 MURCHISON DR | MILLBRAE | CA | 94030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4055 | First Savings Bank Custodian For Robert W. Inch IRA | ROBERT W. INCH IRA | 73487 PURSLANE ST | PALM DESERT | CA | 92260 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4062 | Lester Leckenby & Barbara Leckenby, husband & wife, as joint tenants with right of survivorship | LESTER & BARBARA LECKENBY | 1699 BRIDGEVIEW CT | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | |
| ## | P-4064 | M. Glenn Dennison & Susan M. Dennison, husband & wife, as joint tenants with right of survivorship | M. GLENN & SUSAN DENNISON | 3345 MERIDIAN LN | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4067 | First Savings Bank Custodian For Lamberto Eugenio IRA | LAMBERTO EUGENIO IRA | 3012 CRIB POINT DR. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4070 | Richard T. Fiory Trustee of the Richard T. Fiory Revocable Trust dated 05/30/01 | RICHARD T FIORY | 55 NEW MONTGOMERY ST STE 805 | SAN FRANCISCO | CA | 94105 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4072 | Marietta Voglis, a married woman dealing with her sole & separate property | MARIETTA VOGLIS | 3333 Allen Parkway #1102 | Houston | TX | 77019 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4073 | Robert A. Susskind, an unmarried man | ROBERT A. SUSSKIND | 9900 WILBUR MAY PKWY APT 206 | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4074 | Karyn Y. Finlayson Trustee of the 2003 Karyn Y. Finlayson Trust dated 12/29/03 | KARYN Y FINLAYSON | 9768 DERBYHILL CIR | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4077 | Stephen C. Irwin, an unmarried man | STEPHEN C. IRWIN | PO BOX 7885 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-4080 | First Savings Bank Custodian For Patsy R. Rieger IRA | PATSY R. RIEGER IRA | 2615 GLEN EAGLES DR | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4081 | Thomas Turner & Judy K. Turner Trustees of the T.J. Trust dated 7/24/97 | THOMAS & JUDY TURNER | 6425 MEADOW COUNTRY DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4084 | Gloria J. Nelson, a married woman dealing with her sole & separate property | GLORIA J. NELSON | 408 N BERRY PINE RD | RAPID CITY | SD | 57702 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4085 | Equity Trust Company Custodian For the Benefit of the Fred G. Neufeld IRA | EQUITY TRUST COMPANY CUSTODIAN FOR THE BENEFIT OF THE FRED G. NEUFELD IRA | P O BOX 1529 | ELYRIA | OH | 44035 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4086 | Thomas L. Halvorson & Joanne Halvorson, husband & wife, as joint tenants with right of survivorship | THOMAS & JOANNE HALVORSON | 3295 PALM GROVE DRIVE | LAKE HAVASU CITY | AZ | 86404 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4087 | M. Evelyn Fisher, and/or successor(s) in trust, as Trustee of The M. Evelyn Fisher Revocable Trust dated 11/07/05 | M EVELYN FISHER | 208 AVENIDA OSTION | RIO RICO | AZ | 85648 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4088 | Michele Gilbert Custodian For Lauren J. Gilbert & Erin M. Gilbert, her minor children | MICHELE GILBERT | 3331 S. PARK STREET | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | |
| ## | P-4089 | James S. Nelson, IV & Delana D. Nelson, husband & wife, as tenants in common | JAMES & DELANA NELSON, IV | 13555 BITTERSWEET RD | RAPID CITY | SD | 57702 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4090 | Rose O. Hecker, a single woman & Anita Rosenfield, a single woman, as joint tenants with right of survivorship | ROSE O. HECKER & ANITA ROSENFIELD | 250 RAINTRAIL RD | SEDONA | AZ | 86351 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4093 | Gerald W. Gray & Sherry A. Gray Co-Trustees under declaration of trust dated 7/19/79 | GERALD & SHERRY GRAY | PO BOX 8351 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4100 | Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | ALI & SOHEILA ABYANE | 1707 GREENBRIAR RD | GLENDALE | CA | 91207 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4101 | Donald T. Flood & Betty R. Flood Trustees of the Flood Family Trust dated 12/24/85 | DONALD & BETTY FLOOD | 2520 CANYON CREST WAY #2 | CHEWELAH | WA | 99109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4104 | Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | ERIC C DISBROW | 3640 FAIRWAY DR | CAMERON PARK | CA | 95682 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4106 | Elan Rael Gordon, an unmarried man | ELAN RAEL GORDON | 80 CARLTON PARK AVE | LONDON | NGLAND | UNITED KING | | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

141

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-4111 | Kenneth R. Greene & N. Dean Greene, husband & wife, as joint tenants with right of survivorship | KENNETH & N. DEAN GREENE | 821 6TH ST NE | ARAB | AL | 35016 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4118 | David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | DAVID & PAMELA SEXTON | 21929 N 79TH PL | SCOTTSDALE | AZ | 85255 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4119 | Lawrence D. Wengert & Dawn M. Wengert Trustees of the Wengert Family Trust Dated 2/20/98 | LAWRENCE & DAWN WENGERT | 868 JUDI PL | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4126 | Ronda L. Threlfall, a married woman dealing with her sole & seperate property | LAWRENCE & DAWN WENGERT | 868 JUDI PL | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4129 | Earl Howsley, Jr. a married man dealing with his sole & separate property | EARL HOWSLEY, JR. | PO BOX 11044 | RENO | NV | 89510 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4131 | Richard F. Casey, III & Kathryn A. Casey Trustees of the Casey Family Trust | RICHARD & KATHRYN CASEY, III | 4558 Roop Road | GILROY | CA | 95020 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4132 | Thomas R. Sexton, a single man | THOMAS R. SEXTON | 3010 NORTHVIEW RD | WAYZATA | MN | 55391 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4137 | Cynthia Ann Pardee Trustee of the Cynthia Ann Pardee Trust dated 6/20/03 | CYNTHIA ANN PARDEE | 2051 Dewberry Court | WESTLAKE VILLAGE | CA | 91361 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4144 | Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated 12/10/03 | GALE GLADSTONE-KATZ | 5757 West Century Boulevard, Suite 700 | LOS ANGELES | CA | 90045 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4147 | Martin Gittleman, an unmarried man | MARTIN GITTLEMAN | 3375 E TOMPKINS AVE UNIT 147 | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4148 | Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | ANN & LEONARD ULFELDER | 630 BLUE SPRUCE DR | DANVILLE | CA | 94506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4149 | Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | BURTON M SACK | 415 L' AMBIANCE DR PH-D | LONGBOAT KEY | FL | 34228 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4150 | Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | RONALD & MARILYN JOHNSON | 50 SNIDER WAY | SPARKS | NV | 89431 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4151 | Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | BURTON M SACK | 415 L' AMBIANCE DR PH-D | LONGBOAT KEY | FL | 34228 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | |
| ## | P-4154 | First Savings Bank Custodian For Peggy Ann Valley IRA | PEGGY ANN VALLEY IRA | 4843 SOUTH POINT | DISCOVERY BAY | CA | 94514 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4156 | Robert G. Hawkins & Debra B. Hawkins Trustees of the Robert G. Hawkins & Debra B. Hawkins Revocable Trust dated 10/1/03 | ROBERT & DEBRA HAWKINS | 33416 OVERLAND TRL | AGUA DULCE | CA | 91390 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4157 | Frank Valentino & Stella Valentino, husband & wife, as joint tenants with right of survivorship | FRANK & STELLA VALENTINO | 15335 DEL GADO DR | SHERMAN OAKS | CA | 91403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4158 | Dean Valentino & Nora Valentino, husband & wife, as joint tenants with right of survivorship | DEAN & NORA VALENTINO | 15445 VENTURA BLVD STE 364 | SHERMAN OAKS | CA | 91403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4160 | Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | ROBERT O`CONNOR | 4236 DUNMORE DR | LAKE WALES | FL | 33859 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4161 | R. David Ferrera Trustee of the Sacramento Research Medical Group Defined Benefit Pension Plan | R DAVID FERRERA | 621 MILLS RD | SACRAMENTO | CA | 95864 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4164 | Larry Peschke & Susan Peschke, husband & wife, as joint tenants with right of survivorship | LARRY & SUSAN PESCHKE | 1318 CARNATION STREET | KATY | TX | 7493-275 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-417 | First Trust Co. Of Onaga Custodian For Daniel Rakich IRA | DANIEL RAKICH IRA | 2613 SILVERTON DR. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4171 | John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | JOHN & KATHLEEN BORKOSKI | 1110 ELO RD | MCCALL | ID | 83638 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4178 | Ernest W. Downing & Eva M. Downing, husband & wife, as joint tenants with right of survivorship | ERNEST & EVA DOWNING | 811 NE 157TH AVE | PORTLAND | OR | 97230 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4182 | Michael E. Hartley, a single man & Julee Hillenbrand, a single wormen, as joint tenants with right of survivorship | MICHAEL E. HARTLEY & JULEE HILLENBRAND | 3531 LONG DRIVE | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4184 | Consuelo B. Alfonso, an unmarried woman & Joani A. Alfonso-Littrell, a married woman dealing with her sole & sepatate property, as joint tenants with right of survivorship | CONSUELO B. ALFONSO & JOANI A. ALFONSO-LITTRELL | 953 BRIDGEPORT WAY | RIO VISTA | CA | 94571 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4186 | Nancy Golden, a married woman dealing with her sole & separate property | NANCY GOLDEN | 5524 RAINIER ST | VENTURA | CA | 93003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4202 | Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | BERT A STEVENSON | 500 N ESTRELLA PKWY STE B2-405 | GOODYEAR | AZ | 85338 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

145

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-4204 | First Savings Bank Custodian For Carol J. Simcock IRA | CAROL J. SIMCOCK IRA | P.O. BOX 2932 | SUNNYVALE | CA | 94087 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4205 | Jonathan D. Katz, a married man dealing with his sole & separate property | JONATHAN D. KATZ | 4215 W. CULBREATH AVE. | TAMPA | FL | 33609 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4207 | B & W Precast Construction, Inc., a California corporation | B & W PRECAST CONSTRUCTION, INC. | 2511 HARMONY GROVE RD | ESCONDIDO | CA | 92029 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4209 | Evelyn A. Ives Trustee of the Melvin J. Ives & Evelyn A. Ives Bypass Trust dated 1/6/93 | EVELYN A IVES | 220 1ST ST APT 3 | SEAL BEACH | CA | 90740 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4211 | Jack L. Dysart, a married man dealing with his sole & separate property | JACK L. DYSART | PO BOX 776149 | STEAMBOAT SPRINGS | CO | 80477 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4216 | Louis H. Shahin Trustor & Trustee of The Louis H. Shahin Trust dated 6/9/94 | LOUIS H SHAHIN | 19211 CHOLE RD | APPLE VALLEY | CA | 92307 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4217 | Andrew H. Shahin Trustor & Trustee of The Andrew H. Shahin Trust dated 6/6/94 | ANDREW H SHAHIN | 17158 FOREST HILLS DR | VICTORVILLE | CA | 92395 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4218 | Rifqa Shahin Trustor & Trustee of The Rifqa Shahin Trust dated 6/8/94 | RIFQA SHAHIN | 19211 CHOLE RD | APPLE VALLEY | CA | 92307 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4220 | Catherine Garland, an unmarried woman | CATHERINE GARLAND | 318 MCSKIMMING RD | ASPEN | CO | 81611 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4224 | Elaine Mullin Trustee for the benefit of Elaine P. Mullin Trust dated 8/6/90 | ELAINE MULLIN | 3115 MERRILL DR APT 37 | TORRANCE | CA | 90503 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4234 | Frank Kern, an unmarried man | FRANK KERN | 1060 COUNTRY RIDGE DR | SPARKS | NV | 89434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4240 | Carol A. Squicci Trustee of the Carol A. Squicci Revocable Trust dated 5/12/03 | CAROL A SQUICCI | 2067 CENTRAL AVE | ALAMEDA | CA | 94501 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4241 | First Savings Bank Custodian For Larry L. Rieger IRA | LARRY L. RIEGER IRA | 2615 GLEN EAGLES DR | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4242 | Phil Teri | PHIL TERI | PO BOX 96331 | LAS VEGAS | NV | 89193 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4245 | Mike Wagnon, a married man dealing with his sole & separate property | MIKE WAGNON | 536 SOUTH ATLANTIC AVE. | VIRGINIA BEACH | VA | 23451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4250 | Sherry Lynne, a single woman | SHERRY LYNNE | 29657 STRAWBERRY HILL DR | AGOURA HILLS | CA | 91301 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4253 | Arthur V. Johnson & Susan A. Johnson Trustees of the Johnson Family Trust dated 2/18/04 | ARTHUR & SUSAN JOHNSON | 991 PETES WAY | SPARKS | NV | 89434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4255 | Harold E Jensen & Norma Lea Jensen Co-Managers of the Durand Jensen Family Ltd Partnership | HAROLD & NORMA JENSEN | 1330 GEORGIA AVE, APT 401 | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4257 | Howard Connell & Lorene Connell, husband & wife, as joint tenants with right of survivorship | Howard & Lorene Connell | 3099 CHIMAYO LANE | LAS VEGAS | NV | 89122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4258 | Clifton H. Spindle & Verna R. Spindle, husband & wife, as joint tenants with right of survivorship | CLIFTON & VERNA SPINDLE | 1332 E LONE OAK RD | VALLEY VIEW | TX | 76272 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4259 | Michael D. Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98 | MICHAEL & MARY STEWART | 294 EAST DAVIE STREET | RALEIGH | NC | 27601 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

148

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4261 | Jeanette D. Tarantino, a married woman dealing with her sole & separate property | JEANETTE D. TARANTINO | PO BOX 2076 | CARMEL | CA | 93921 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4262 | Lynelle L. Goodreau, a married woman dealing with her sole & separate property | LYNELLE L. GOODREAU | 19120 VICTORY BLVD | TARZANA | CA | 91335 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4265 | Alicia Ramirez, a widow & Claudia Martinez, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | ALICIA RAMIREZ & CLAUDIA MARTINEZ | 536 SOUTH ATLANTIC AVE. | VIRGINIA BEACH | VA | 23451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4266 | Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 | DON P MARSHALL | 221 CHIQUITA RD | HEALDSBURG | CA | 95448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4267 | Paul Rogan, a married man dealing with his sole & separate property | PAUL ROGAN | PO BOX 1687 | CRYSTAL BAY | NV | 89402 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4269 | Charles Harper & Evangeline Harper, husband & wife, as joint tenants with right of survivorship | CHARLES & EVANGELINE HARPER | 360 BRET HARTE AVE | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4271 | Marcia Sweany-Volpe, a married woman dealing with her sole & separate property transfer on death to Linda St. Pierre | MARCIA SWEANY-VOLPE | 33766 SE TERRA CIR | CORVALLIS | OR | 97333 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-4272 | Gary K Ashworth, a married man dealing with his sole & separate property & Dan Schapiro, a married man dealing with his sole & separate property, as Tenants in Common | GARY K ASHWORTH & DAN SCHAPIRO | 3232 SHORELINE DR | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4273 | Keith Lopeman & La Creta Lopeman, husband & wife, as joint tenants with right of survivorship | KEITH & LA CRETA LOPEMAN | 260 E COUNTRY CLUB DR | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4278 | Richard N. Krupp a married man dealing with his sole & separate property | RICHARD N. KRUPP | 101 STATE PL STE I | ESCONDIDO | CA | 92029 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4279 | Robert A. Cowman & Sandra L. Cowman, husband & wife, as joint tenants with right of survivorship | ROBERT & SANDRA COWMAN | 1525 WINTERWOOD AVE | SPARKS | NV | 89434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4280 | Jose M. Lanzas & Gladys Lanzas, husband & wife, as joint tenants with right of survivorship | JOSE & GLADYS LANZAS | 3345 SPOTTED FAWN DR | ORLANDO | FL | 32817 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4284 | Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Debra L. Deverill | DUANE U. DEVERILL | P.O. BOX 4718 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4286 | Michael R. Carpenter & Anne M. Carpenter, husband & wife, as joint tenants with right of survivorship | MICHAEL & ANNE CARPENTER | 687 W ELLA DR | CORRALES | NM | 87048 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4287 | Nicole Dana Flier, a single woman | NICOLE DANA FLIER | 21574 SAINT ANDREWS GRAND CIR | BOCA RATON | FL | 33486 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4288 | Richard E. Thurmond Limited Partnership, a Nevada limited partnership | RICHARD E. THURMOND LIMITED PARTNERSHIP | P.O. BOX 91482 | HENDERSON | NV | 89009 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-429 | First Savings Bank Custodian For Robert M. Taylor IRA | ROBERT M. TAYLOR IRA | 275 LACUENTA CIR. | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4290 | Philip Aldred & Hedwig J Aldred Trustees of the Aldred Living Trust 2002 U/A dated 10/18/02 | PHILIP & HEDWIG ALDRED | 2485 W WIGWAM AVE UNIT 86 | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4292 | Shirley Doerr, an unmarried woman | SHIRLEY DOERR | 5200 SUMMIT RIDGE DR APT 511 | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4293 | Braden G. Dean, a single man | BRADEN G. DEAN | 71 E SILVERADO RANCH BLVD | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4300 | Terry L. Hansen Trustee of the Terry L. Hansen Revocable Living Trust dated 9/25/03 | TERRY L HANSEN | PO BOX 458 | SPARKS | NV | 89432 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4301 | Carlo J. Paradiso, an unmarried man | CARLO J. PARADISO | 10600 CEDAR CREEK AVE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4303 | Sovereign Capital Advisors, LLC, a Nevada limited liability company | SOVEREIGN CAPITAL ADVISORS, LLC | 930 TAHOE BLVD STE 802-550 | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4305 | James E. Lofton & Denise G. Lofton, husband & wife as joint tenants with right of survivorship | JAMES & DENISE LOFTON | 13320 ARROWSPRINGS DRIVE | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4309 | Amberway Equities, LLC | AMBERWAY EQUITIES, LLC | 14400 MORNING MOUNTAIN WAY | ALPHARETTA | GA | 30004 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4311 | Martin Bock an unmarried man | MARTIN BOCK | P.O. BOX 5023 | NORTH BERGEN | NJ | 07047 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4315 | Milton H. Lees III, an unmarried man | MILTON H. LEES III | PO BOX 315 | TAHOE VISTA | CA | 96148 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4316 | Boris M. Lokshin & Mindy F. Lokshin Trustees of the Lokshin Family Trust dated 6/3/96 | BORIS & MINDY LOKSHIN | 4208 PINTO DR | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

152

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-4322 | Marilyn Johnson Trustee of the Marilyn Johnson Living Trust dated 10/5/99 | MARILYN JOHNSON | 1010 LA RUE AVE | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4325 | First Savings Bank Custodian For Peter C. Cranston IRA | PETER C. CRANSTON IRA | 8709 LITCHFIELD AVE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4326 | William C. Eastland & Carol A. Eastland Trustees of the Eastland Family Joint Living Trust dated 1/18/00 | WILLIAM & CAROL EASTLAND | 2100 MULBERRY LN | PLACERVILLE | CA | 95667 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4327 | D & K Partners Inc., a Nevada corporation | D & K PARTNERS INC. | 7293 W MARIPOSA GRANDE LN | PEORIA | AZ | 85383 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4328 | Ralph F. Cameron Trustee of the Cameron Survivors Trust dated 12/22/97 For the Benefit of his children John Cameron & Katherine Cameron-Hoffman | RALPH F CAMERON | 25482 CADILLAC DR | LAGUNA HILLS | CA | 92653 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4330 | Larry D. Larson & Sobeyda Larson, husband & wife, as joint tenants with right of survivorship | LARRY & SOBEYDA LARSON | 58 S 3430 E | NEW HARMONY | UT | 84757 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4332 | Rose M. Costa, a single woman | ROSE M. COSTA | P.O. BOX1234 | SAUSALITO | CA | 4966-123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4333 | Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | WOLF & CLAUDIA VOSS | 14 VIA AMBRA | NEWPORT BEACH | CA | 92657 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4334 | David Gray Sterling & Mary Jane Sterling Trustees of the Sterling Living Trust dated 02/02/00 | DAVID & MARY STERLING | P.O. Box 1509 | PAHRUMP | NV | 89041 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4336 | Wesley L. Monroe, a married man dealing with his sole & separate property | JEANNIE MONROE | 510 E JACKPINE CT | SPOKANE | WA | 99208 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4337 | Robert G. Fuller Trustee of the RGF Revocable Trust | ROBERT G FULLER | 5172 ENGLISH DAISY WAY | LAS VEGAS | NV | 89142 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4339 | Farrah M. Hobbs Trustee of the Farrah M. Hobbs Revocable Trust dated 3/12/04 | FARRAH M HOBBS | 3010 PARCHMENT CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4341 | Wilson J. Richards & Virginia F. Richards, husband & wife, as joint tenants with right of survivorship | WILSON & VIRGINIA RICHARDS | 20075 BLACK BUTTE RD | LEWISTOWN | MT | 59457 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4342 | Robert M. Barnes & Violet M. Barnes, husband & wife, as joint tenants with right of survivorship | ROBERT & VIOLET BARNES | 105 DEVERE WAY | SPARKS | NV | 89431 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

154

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4347 | Raymond J. Eberlin & Karen Eberlin, husband & wife, as joint tenants with right of survivorship | RAYMOND & KAREN EBERLIN | PO BOX 6795 | STATELINE | NV | 89449 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4350 | Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with right of survivorship | PAUL & JANE FEDRIZZI | 11005 SE 18TH ST | VANCOUVER | WA | 98664 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4354 | Paul Fedrizzi, a married man dealing with his sole & separate property | PAUL FEDRIZZI | 11005 SE 18TH ST | VANCOUVER | WA | 98664 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4355 | Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | NEVADA TRUST COMPANY CUSTODIAN FOR CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN | P O BOX 93685 | LAS VEGAS | NV | 89193 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4356 | Robert B. Lundberg, a married man dealing with his sole & separate property | ROBERT B. LUNDBERG | 340 E 300 N | MANTI | UT | 84642 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4357 | Dennis J. Dalton & Barbara Dalton, husband & wife, as joint tenants with right of survivorship | DENNIS & BARBARA DALTON | P.O. BOX 402 | HATCH | UT | 84735 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4358 | Karl J. Eisele & Margaret Eisele, husband & wife, as joint tenants with right of survivorship | KARL & MARGARET EISELE | 1557 SUNNYSLOPE AVE | BELMONT | CA | 94002 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

155

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-4359 | Phillip E. McMullin Trustee as his separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 amended 3/19/94 | PHILLIP E MCMULLIN | 578 SUTTON WAY PMB 223 | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-436 | Kurt Harms & Sandra Harms, husband & wife, as joint tenants with right of survivorship | KURT & SANDRA HARMS | 5513 INDIAN HILLS AVE | LAS VEGAS | NV | 89130 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4360 | Richard Ianni, an unmarried man | RICHARD IANNI | 2840 N OCEAN BLVD APT 1004 | FORT LAUDERDALE | FL | 33308 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4365 | Jean Jacques Berthelot Trustee of the Berthelot Living Trust dated 4/9/03 | JEAN JACQUES BERTHELOT | 1386 Porter Drive | Minden | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4367 | Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | SAM COSTANZA | 9809 CANTEBURY ROSE LN | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4369 | Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 6/26/01 | LELAND K SWANSON | 212 GREENBRIAR LN | BUFFALO | MN | 55313 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-437 | Dr. Gary L. Kantor, an unmarried man | DR. GARY L. KANTOR | 2816 VISTA DEL SOL AVE | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4372 | John M. Randall & Shirley A. Randall Trustee of the Randall Revocable Living Trust dated 05/17/90 | JOHN & SHIRLEY RANDALL | 11761 VIEW DR | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4374 | Manuel F. Rendon & Constance M. Rendon, husband & wife, as joint tenants with right of survivorship | MANUEL & CONSTANCE RENDON | 3000 Homestead PL. | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4389 | First Trust Co. Of Onaga Custodian For Herbert W. Mueller IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR HERBERT W. MUELLER IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-44 | Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | NELSON & VIRGINIA CHARDOUL | 7013 HERSHBERGER CT | CITRUS HEIGHTS | CA | 95610 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-447 | Tonia M. Antonacci Family Trust dated 6/26/98 | TONIA M. ANTONACCI FAMILY TRUST DTD 6/26/98 | 631 N. STEPHANIE #210 | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-449 | Scott Wilgar & Gail Wilgar, husband & wife | SCOTT & GAIL WILGAR | 8812 GLENISTAR GATE AVENUE | LAS VEGAS | NV | 89143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-455 | Wendell Andersen and Barbara Andersen, husband and wife as joint tenant with rights of survivorship | WENDELL & BARBARA ANDERSEN | 626 SUGAR LEO CIR | ST GEORGE | UT | 84790 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4596 | Ivan N. Davis & Beverly Anne Davis, Trustees of The Ivan Norman and Beverly Anne Davis Family Trust Dtd 6/23/90 | IVAN & BEVERLY DAVIS | 3229 COTTAGE WAY | SACRAMENTO | CA | 95825 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-469 | Marvelen Kaaiakamanu Trustee of the Kaaiakamanu Family Trust dated 6/25/98 | MARVELEN KAAIAKAMANU | 1105 EQUATOR AVE | NORTH LAS VEGAS | NV | 89032 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4697 | Morton J. Port, a married man dealing with his sole & separate property | MORTON J. PORT | PO BOX 7724 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4705 | Richard D. Boren & Connie L. Boren Trustees of the Boren Living Trust dated 6/21/04. | RICHARD & CONNIE BOREN | 5333 SW 75TH ST APT E34 | GAINESVILLE | FL | 32608 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4722 | Alan B. Bennett, A Married Man Dealing With His Sole & Separate Property | ALAN B. BENNETT | 14225 S WHISPERWOOD DR | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4741 | Bartolo F. Simari & Sandra K. Simari Trustees of the Simari Revocable Trust dated 4/25/96 | BARTOLO & SANDRA SIMARI | 17650 PEACOCK LN | TINLEY PARK | IL | 60477 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4744 | Homfeld II, LLC, a Florida limited liability company | HOMFELD II, LLC | 2515 N ATLANTIC BLVD | FORT LAUDERDALE | FL | 33305 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-4745 | Kenneth L. Hansen & Donna J. Hansen Trustees of the Hansen Family Trust dated 6/6/89 | KENNETH & DONNA HANSEN | 13287 RATTLESNAKE RD | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4746 | Joseph F. McMullin & Pearl A. McMullin, husband & wife, as joint tenants with right of survivorship | JOSEPH & PEARL MCMULLIN | 1887 WASHINGTON ST N | TWIN FALLS | ID | 83301 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4748 | Charles Fox & Enid Fox Trustees of the Charles & Enid Fox Living Trust dated 8/7/96 | CHARLES & ENID FOX | 2163 THREE WOOD LN | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4750 | Marie L. Ehlers, an unmarried woman | MARIE L. EHLERS | 7265 SHADYLANE WAY | ROSEVILLE | CA | 95747 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-477 | Kenji Omoto Trustee of the Kenji Omoto Revocable Trust dated 6/2/93 | KENJI OMOTO | 6301 CHIMNEY WOOD AVE | LAS VEGAS | NV | 89130 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4784 | The Durand Jensen Ltd Family Partnership, Harold E. & Norma Lea Jensen G.P. | HAROLD & NORMA LEA JENSEN | 1330 GEORGIA AVE, APT 401 | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4789 | Kelley M. Hains & Jamie K. Hains, husband & wife, as joint tenants with right of survivorship | KELLEY & JAMIE HAINS | 5349 MIRA LOMA DR | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4794 | Wormack E Smith III & Christina C Smith, husband & wife, as joint tenants with right of survivorship | WORMACK III & CHRISTINA SMITH III | 700 WASHINGTON ST APT 910 | DENVER | CO | 80203 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-48 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/10/86 | BERNARD KLOENNE | 2704 E. LARKHILL DRIVE | WEST COVINA | CA | 91791 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-480 | Helms Homes, LLC, a Nevada limited liability company | HELMS HOMES, LLC | 809 UPLAND BLVD | LAS VEGAS | NV | 89107 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4816 | First Savings Bank Custodian For Lance M. Patrick IRA | LANCE M. PATRICK IRA | 4122 E. MCLELLAN #3 | MESA | AZ | 85205 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4820 | Sam Costanza Trustee of the Costanza 1987 Survivor's Trust dated 3/12/87 | SAM COSTANZA | 9809 CANTEBURY ROSE LN | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4821 | Andrew E. Peek & Tina M. Peek, husband & wife, as joint tenants with right of survivorship | ANDREW & TINA PEEK | PO BOX 897 | TRUCKEE | CA | 96160 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4823 | Jerry L. Gage & Darlene C. Gage Trustees of the Dakota Trust dated 9/16/96 | JERRY & DARLENE GAGE | 185 GYMKHANA LN | RENO | NV | 89508 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4827 | Dennis J. Ward & Patricia A. Ward Trustees of the Ward Trust dated 5/21/96 | DENNIS & PATRICIA WARD | 4260 DRIFTWOOD PLACE | DISCOVERY BAY | CA | 94505 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4833 | First Trust Co. Of Onaga Custodian for Hamilton M. High IRA | HAMILTON M. HIGH IRA | 2884 E. POINT DR. | CHESAPEAKE | VA | 23321 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4834 | Jay A. Pandaleon & Leigh B. Pandaleon Trustees of the Jay A. Pandaleon Profit Sharing Trust under agreement dated 1/1/75 | JAY & LEIGH PANDALEON | 142 BRIGHTON CLOSE | NASHVILLE | TN | 37205 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4835 | First Trust Co. Of Onaga Custodian For Brenda J. High IRA | BRENDA J. HIGH IRA | 2884 E. POINT DR. | CHESAPEAKE | VA | 23321 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4836 | Robert J. Yoder Trustee of the Robert J. Yoder Defined Benefit Plan | ROBERT J YODER | 12291 PROSSER DAM RD | TRUCKEE | CA | 96161 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4841 | Dolores McClintock, a widow | DOLORES MCCLINTOCK | 5069 COVERED BRIDGE WAY | EL DORADO HILLS | CA | 95762 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4851 | Sumner R. Goldman, an unmarried man | SUMNER R. GOLDMAN | 26 JESSICA DR  APT F | STOUGHTON | MA | 2072-611 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4871 | Jack R. Clark & Linda C. Reid, husband & wife, as joint tenants with right of survivorship | JACK R. CLARK & LINDA C. REID | 9900 WILBUR MAY PKWY APT 4701 | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4872 | Nellie Pleser Trustee of the Pleser Family Trust dated 1/28/00 | NELLIE PLESER | 2836 MEADOW PARK AVE | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4875 | Mary Diane Peterson, a single woman | MARY DIANE PETERSON | 12194 E 2000 N RD. | PONTIAC | IL | 61764 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4878 | Robert R. Rodriguez, an unmarried man | ROBERT R. RODRIGUEZ | 5748 NEWBERRY POINT DRIVE | FLOWERY BRANCH | GA | 30542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4879 | Harold Epstein Trustee of the Harold Epstein Revocable Living Trust dated February 14, 1991 | HAROLD EPSTEIN | 40 West 3rd #703 | San Mateo | CA | 94402 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4884 | Alex G. Gassiot Trustee of the APG Trust dated 7/5/00 | ALEX G. GASSIOT | 3710 CLOVER WAY | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4886 | First Savings Bank Custodian For Nelson L. Cohen IRA | NELSON L. COHEN IRA | 9004 ROCKVILLE AVE | LAS VEGAS | NV | 89143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-4887 | William E. Buck & Eleanor F. Buck Co-Trustees of the W.E. Buck Family Trust dated 7/2/87 & William E. Buck & Eleanor F. Buck General Partners of GRB Company | WILLIAM & ELEANOR BUCK | P. O. BOX 5127 | RENO | NV | 89513 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4890 | Barbara Susan Malkoff, a single woman | BARBARA SUSAN MALKOFF | 16 REDWOOD DR | PLAINVIEW | NY | 11803 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4892 | American Pension Services, Inc. Custodian For Joan B. Gassiot IRA | AMERICAN PENSION SERVICES, INC. CUSTODIAN FOR JOAN B. GASSIOT IRA | 4050 BITTER CREEK CT | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4893 | Rosalind L. Stark Trustee of the Stark Family Trust dated 4/2/84 | ROSALIND L. STARK | 10905 CLARION LN | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4894 | Herman, Inc., a California corporation | HERMAN, INC. | 4590 EUCALYPTUS AVE STE A | CHINO | CA | 91710 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4895 | Mary Council Mayfield, a married woman dealing with her sole & separate property | MARY COUNCIL MAYFIELD | 1134 LAMESA DR | RICHARDSON | TX | 75080 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4896 | Rosanne L. Clark, a single woman | ROSANNE L. CLARK | 2350 HIGH TERRACE DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

Creditors Name And Mailing Address Including ZIP Code and Account Number

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-4897 | Michael T. McGrath Trustee of the 2001 Michael T. McGrath Revocable Trust dated 12/11/01 | MICHAEL T MCGRATH | 66 SCHANDA DR | NEWMARKET | NH | 03857 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4899 | First Savings Bank Custodian For Curtis Hattsrom IRA | CURTIS HATTSROM IRA | 14222 W. VIA MONTOYA | SUN CITY WEST | AZ | 85375 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-49 | Joseph N. Bathish & Riina Bathish | JOSEPH & RIINA BATHISH | 800 OCEAN DR APT 1102 | JUNO BEACH | FL | 33408 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4900 | Scott A. Kusich, a married man dealing with his sole & separate property | SCOTT A. KUSICH | 2720 PRESTON CT | MOUNTAIN VIEW | CA | 94040 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4903 | James B. Simpson & Janet D. Simpson Trustees of the Simpson Family Trust dated 1/13/04 | JAMES & JANET SIMPSON | 4090 PARTRIDGE LN | CARSON CITY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4905 | Bruce R. LeMar, an unmarried man | BRUCE R. LEMAR | 3702 GRASSTREE COURT | BLOOMINGTON | IN | 47401 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4906 | Evelyn A. Ives Trustee of the Mevin J. Ives & Evelyn A. Ives QTIP Trust | EVELYN A IVES | 220 1ST ST APT 3 | SEAL BEACH | CA | 90740 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-4907 | Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated 7/26/01 | LELAND K SWANSON | 212 GREENBRIAR LN | BUFFALO | MN | 55313 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4908 | Ralph V. Hogue, a married man dealing with his sole & separate property | RALPH V. HOGUE | 1367 E ROSEMARY TRL | CASA GRANDE | AZ | 85222 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4912 | Larry D. Lehrmann & Kathleen F. Lehrmann Trustees of the Lehrmann Family Trust dated 4/19/96 | LARRY & KATHLEEN LEHRMANN | 204 W. MILL VALLEY DR | COLLEYVILLE | TX | 76034 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4915 | Edward L. Schoonover & Susan A. Schoonover Co-Trustees of The Schoonover Family Trust dated 2/23/04 | EDWARD & SUSAN SCHOONOVER | 2841 S. ALDERWOOD CIR | MESA | AZ | 5212-293 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4919 | Frank Wasko, a single man | FRANK WASKO | 6222 W WIKIEUP LN | GLENDALE | AZ | 85308 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4922 | Charles B. Dunn, IV Trustee of the Charles B. Dunn, IV Trust dated 8/12/05 | CHARLES B DUNN IV | 17042 NORLENE WAY | GRASS VALLEY | CA | 95949 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4926 | Beth M. & Daniel E. Thiel Trustees, The Thiel Living Trust dated 2/13/99 | BETH & DANIEL THIEL | 1008 MALAGA CT | PLEASANTON | CA | 94566 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

165

| | p-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | |
| ## | P-4929 | Jerrold T. Martin, a single man & James T. Martin, a married man dealing with his sole & separate property, as joint tenant with right of survivorship | JERROLD & JAMES MARTIN | 8423 PASO ROBLES AVE | NORTHRIDGE | CA | 91325 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-493 | Frieda Moon Trustee of The Decedent's Trust of the Restated Moon 1987 Irrevocable Trust dated 6/12/87 | FRIEDA MOON | 2504 CALLITA CT | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4933 | Kami Banos & William A. Banos, husband & wife, as joint tenants with right of survivorship | KAMI & WILLIAM BANOS | 7431 DORIE DR | WEST HILLS | CA | 91307 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4968 | Bruce H. Corum Trustee of the Credit Shelter Trust | BRUCE H CORUM | 528 MONTEREY DR | APTOS | CA | 95003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4969 | Rudy Leroy McTee & Sharon Kaye McTee Trustees of the R & S McTee 1995 Trust dated 4/20/95 | RUDY & SHARON MCTEE | PO BOX 2480 | GARDNERVILLE | NV | 89410 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-497 | Marie D. Hernandez, a married woman dealing with her sole & separate property | MARIE D. HERNANDEZ | 915 DERRINGER LN | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4972 | Attila Jeszenszky Trustee of the A & D 1999 Revocable Trust | ATTILA JESZENSZKY | 1720 COLAVITA WAY | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4973 | Vernon K. Chun & Kerri J. Chun Trustees of the Chun Living Trust dated 2/17/98 | VERNON & KERRI CHUN | 9 AUBURN CREST CT | CHICO | CA | 95973 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4977 | Mark L. Eames & Sandra K. Eames, husband & wife, as joint tenants with right of survivorship | MARK & SANDRA EAMES | 7849 S VALENTIA ST | CENTENNIAL | CO | 80112 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4978 | Marvin W. Gittelman & Toby E. Gittelman, husband & wife, as joint tenants with right of survivorship | MARVIN & TOBY GITTELMAN | 424 SORRENTO RD | POINCIANA | FL | 34759 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4979 | David Rosner Trustee of the David Rosner Revocable Trust dated 01/05/2005 | DAVID ROSNER | 71 TRINIDAD DR | TIBURON | CA | 94920 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4985 | Bill Penn & Isa Penn Trustees of the Penn Family Trust dated 1/20/90 | BILL & ISA PENN | 27415 TREFOIL ST. | MURRIETTA | CA | 92562 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4989 | Bert E. Arnlund Trustee of the Bert E. Arnlund Charitable Remainder Unitrust dated 12/31/01 | BERT E ARNLUND | 82 INNISBROOK AVE | LAS VEGAS | NV | 89113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-4990 | B.E.A. Family, Inc., a Nevada corporation | B.E.A. FAMILY, INC. | 82 INNISBROOK AVE | LAS VEGAS | NV | 89113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-4992 | Robert D. Phillips, an unmarried man | ROBERT D. PHILLIPS | 5382 EDINGER AVE | HUNTINGTON BEACH | CA | 92649 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5 | Charles H Small Trustee of the Charles Henry Small Revocable Living Trust | CHARLES HENRY SMALL | 12450 E. 38TH PLACE | YUMA | AZ | 85367 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-50 | Robert Carollo & Beverly Carollo, husband & wife, as joint tenants with right of survivorship | ROBERT & BEVERLY CAROLLO | 5607 S GATEWAY RD | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-500 | Ray Syfert Trustee of the Syfert Trust dated 3/90 | RAY SYFERT | 5234 BLUE GUM CT. | LAS VEGAS | NV | 89148 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-501 | Dennis Duesing & Cherie Duesing Trustees of the Duesing 1994 Trust | DENNIS & CHERIE DUESING | 641 W. CALVADA BLVD | PAHRUMP | NV | 89048 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5015 | Robert L. Allgeier & Donna L. Allgeier Trustees of the R. L. Allgeier Family Trust dated 10/4/97 | ROBERT & DONNA ALLGEIER | 1767 SHAMROCK CIR | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5020 | First Savings Bank Custodian For George J. Motto IRA | GEORGE J. MOTTO IRA | 17212 SPATES HILL RD | POOLESVILLE | MD | 20837 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-5022 | David M. Jacobson & Cristina Jacobson Trustees of the Jacobson Family Trust dated 2/13/97 | DAVID & CRISTINA JACOBSON | 12219 OAKVIEW WAY | SAN DIEGO | CA | 92128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5025 | Suzanne M. Halvorson Trustee of the Suzanne M. Halvorson Trust dated 3/21/03 | SUZANNE M HALVORSON | 21820 QUARTZ WAY | WILDOMAR | CA | 92595 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5029 | Rachel Riehle, an unmarried woman | RACHEL RIEHLE | 9962 WESTHAVEN CIR | WESTMINSTER | CA | 92683 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5030 | Elizabeth J. Annin Trustee of Annin Family Trust | ELIZABETH J ANNIN | 2918 SYCAMORE AVENUE | LA CRESCENTA | CA | 91214 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-504 | Patti Page, a single woman | PATTI PAGE | 3045 N. BEACHWOOD DR. | LOS ANGELES | CA | 90068 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-507 | Merle L. Capra & Marlys J. Capra Trustees of the Capra 1998 Trust | MERLE & MARLYS CAPRA | 2538 MALABAR AVE | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5073 | Beulah J. Johnson Trustee of The Beulah J. Johnson Living Trust dated 5/3/01 | BEULAH J. JOHNSON | 8122 W FLAMINGO RD UNIT 160 | LAS VEGAS | NV | 89147 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-5074 | Alain Michael & Dawn Levy Michael Trustees of the Michael Family Trust dated 12/4/03 | ALAIN & DAWN MICHAEL | 1840 TUSCAN GROVE PLACE | CAMARILLO | CA | 3012-896 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5076 | William J. Buttram, a single man | WILLIAM J. BUTTRAM | 1929 DAVINA ST | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5081 | Sher Ciaramitaro Trustee of The Living Trust of Sher Ciaramitaro dated 8/24/94 | SHER CIARAMITARO | 10 ROBINSDALE RD | MARTINEZ | CA | 94553 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5082 | First Savings Bank Custodian For John C. Dunklee IRA | JOHN C. DUNKLEE IRA | 700 FLANDERS RD. | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5083 | Cornelius Buys & Helen Buys, husband & wife, as joint tenants with right of survivorship | CORNELIUS & HELEN BUYS | 22 N LAKE CIR | ANTIOCH | CA | 94509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5085 | Rene C. Blanchard Trustee of the Rene C. Blanchard Charitable Remainder Trust dated 5/6/04 | RENE C. BLANCHARD | 2211 N. RAMPART BLVD., #125 | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5086 | Bradford H. Smith & Maggie Smith, husband & wife, as joint tenants with rights of survivorship | BRADFORD & MAGGIE SMITH | PO BOX 1455 | FELTON | CA | 95018 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5087 | Kay J. Hart, an unmarried woman | KAY J. HART in care of THOMAS PRIVETTE | 172 LEMONTON WAY | RADNOR | PA | 19087 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5089 | Rodney J. Arbogast & Donna Arbogast Trustees of the Arbogast Family Trust | RODNEY & DONNA ARBOGAST | 9057 POLARIS AVE. | LAS VEGAS | NV | 89139 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5090 | Stephen B. Polacheck Trustee of the Polacheck & Associates, Inc. Profit Sharing Plan dated 2/20/73 | STEPHEN B POLACHECK | 4659 WESTCHESTER DR | WOODLAND HILLS | CA | 91364 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5094 | Lyle J. Duffy Trustee of the Lyle J. Duffy Trust dated 4/12/99 | LYLE J DUFFY | 5203 CLOUDCRAFT CT | KATY | TX | 77494 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-51 | First Trust Co. Of Onaga Custodian For DeVera Cline IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR DEVERA CLINE IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5100 | Wolfgang D. Daniel & Kathleen K. Daniel Trustees of the Daniel Family Revocable Living Trust dated 5/30/90 | WOLFGANG & KATHLEEN DANIEL | PO BOX 3929 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5103 | Edward Ramos & Jacqueline Ramos Trustees of the Edward & Jacqueline Ramos Family Trust dated 3/9/95 | EDWARD & JACQUELINE RAMOS | 2330 RIDGE FIELD TRL | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5104 | William L. Montgomery, Jr., an unmarried man | WILLIAM L. MONTGOMERY, JR. | 630 GARFIELD ST | DENVER | CO | 80206 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5105 | Dolores M. Hart, Trustee of the Hart Family Trust dated 8/30/99 | DOLORES M HART | PO BOX 442 | GENOA | NV | 89411 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5106 | John J. Maguire & Diane M. Maguire Trustees of the John J. Maguire & Diane M. Maguire Living Trust dated 8/4/00 | JOHN & DIANE MAGUIRE | 5590 SAN PALAZZO CT | LAS VEGAS | NV | 89141 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5109 | Donald A. Herrmann & Nancy E. Herrmann, husband & wife, as joint tenants with right of survivorship | DONALD & NANCY HERRMANN | 15212 STINSON DR | GRASS VALLEY | CA | 95949 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-511 | Michael R. Sparks & Muriel S. Sparks Co-Trustees of the Sparks Family Trust dated 2/26/93 | MICHAEL & MURIEL SPARKS | 1812 CYPRESS GREENS AVE | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5112 | Tito A. Castillo, an unmarried man & Jairo A. Castillo, an unmarried man, as joint tenants with right of survivorship | TITO & JAIRO CASTILLO | 13390 PARKSIDE TER | COOPER CITY | FL | 33330 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5113 | Terry Markwell Trustee of theTerry Markwell Profit Sharing Plan & Trust | TERRY MARKWELL | 12765 SILVER WOLF RD | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-5115 | Ramon L. Snyder & Linda L. Snyder Trustees of the Ramon L. Snyder & Linda L. Snyder Family Trust dated 10/14/98 | RAMON & LINDA SNYDER | 405 GRAEAGLE CT | LINCOLN | CA | 95648 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5116 | Fraley Limited Partnership, a Nevada limited partnership | FRALEY LIMITED PARTNERSHIP | 9030 W SAHARA AVE # 240 | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5118 | Dale L. Tuttle, an unmarried man | DALE L. TUTTLE | 2881 NORTH RANCHO BLDG 22 APT 115 | LAS VEGAS | NV | 81930 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5119 | Benjamin Nicosia & Aleath Nicosia Trustees for the Benjamin & Aleath Nicosia Family Trust dated 5/10/02 | BENJAMIN & ALEATH NICOSIA | 15775 W VERDE LN | GOODYEAR | AZ | 85395 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5120 | T-2 Enterprises, LLC. Manager, Warren W. Tripp | T-2 ENTERPRISES, LLC. | 250 GREG ST | SPARKS | NV | 89431 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5121 | T-3 Enterprises, LLC. Manager, Warren W. Tripp | T-3 ENTERPRISES, LLC. | 250 GREG ST | SPARKS | NV | 89431 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5122 | Warren W. Tripp, a married man dealing with his sole & separate property | WARREN W. TRIPP | 250 GREG ST | SPARKS | NV | 89431 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-5123 | Tripp Enterprises Inc., a Nevada corporation | DERIC DEBENEDETTI | 250 GREG ST | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5124 | Ralph A. Shively, a married man dealing with his sole & separate property | RALPH A. SHIVELY | 1100 COTTONWOOD RD | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5128 | The Wild Water Limited Partnership, a Nevada limited partnership | THE WILD WATER LIMITED PARTNERSHIP | PO BOX 9288 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5129 | Grable B. Ronning, an unmarried woman | GRABLE B. RONNING | PO BOX 7804 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5130 | Evan J. Madow D.C. Trustee of the Evan J. Madow D.C. Trust | EVAN J MADOW DC | 7500 BRYAN DAIRY RD STE A | LARGO | FL | 33777 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5131 | John Robert Mallin, Jr. & Marie Theresa Mallin Trustees of the Mallin Family Trust dated 7/12/99 | JOHN MALLIN JR & MARIE MALLIN | 9809 PINNACLE PASS DR | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5133 | Joy C. Williams, a married woman dealing with her sole & separate property | JOY C. WILLIAMS | 6014 BLUE MIST LN | DALLAS | TX | 75248 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5136 | Joseph P. Walls & Ellen Walls Trustees of the Walls Family Trust dated 12/10/97 | JOSEPH & ELLEN WALLS | 2778 BEDFORD WAY | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5137 | John R. Emery & Sandra Kipp Emery Trustees of the Emery Living Trust dated 6/04/91 | JOHN & SANDRA EMERY | 21460 NATIONAL STREET | VOLCANO | CA | 95689 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5177 | Donald Swezey & Beverly W. Swezey Trustee of the Donald Swezey & Beverly W. Swezey Trust dated 2/20/01 | DONALD & BEVERLY SWEZEY | 3666 CHEROKEE DR | CARSON CITY | NV | 89705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5178 | Mark A. Dolginoff Trustee of the Mark A. Dolginoff Separate Property Trust dated 11/21/97 amended/restated on 5/10/00 | MARK A DOLGINOFF | 2003 SILVERTON DR | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5182 | Anton Trapman, an unmarried man | ANTON TRAPMAN | 8630 ST JAMES AVE APT E21 | ELMHURST | NY | 11373 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5188 | Jason L. Holt, a married man dealing with his sole & separate property | JASON L. HOLT | 806 BUCHANAN BLVD STE 115 PMB 248 | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5190 | Charles B. Anderson Trustee of the Charles B. Anderson Trust | CHARLES B ANDERSON | 211 COPPER RIDGE CT | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5191 | Jason L. Holt & Sally A. Holt, husband & wife, as joint tenants with right of survivorship | JASON & SALLY HOLT | 806 BUCHANAN BLVD STE 115 PMB 248 | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5199 | First Savings Bank Custodian For Michael S. Braida IRA | MICHAEL S. BRAIDA IRA | 1168 DOVER CITY LN | FOSTER CITY | CA | 94404 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-52 | First Trust Co. Of Onaga Custodian For Joan Scionti IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JOAN SCIONTI IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5200 | Joan B. Gassiot Trustee of the Joan B. Gassiot 1987 Trust dated 8/7/87 | JOAN B GASSIOT | 4050 BITTER CREEK CT | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5233 | James Supple, an unmarried man | JAMES SUPPLE | PO BOX 29 | FALLON | NV | 89407 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5239 | Frederick J. Davis, a married man dealing with his sole & separate property | FREDERICK J. DAVIS | 14111 52ND AVE NW | STANWOOD | WA | 98292 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5241 | Robert J. Moretto & Josephine Moretto Trustees of the Moretto Family Living Trust dated 9/19/94 | ROBERT & JOSEPHINE MORETTO | 3211 BAKER ST | SAN FRANCISCO | CA | 94123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5242 | Jack Snow & Heidi Snow, husband & wife, as joint tenants with right of survivorship | JACK & HEIDI SNOW | PO BOX 67 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5244 | Helena A. Bova, a single woman | HELENA A. BOVA | 8137 REGIS WAY | LOS ANGELES | CA | 90045 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5245 | Kimberly Taylor, an unmarried woman | KIMBERLY TAYLOR | 6449 SQUIRE BOONE AVENUE | LAS VEGAS | NV | 89131 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5247 | Sharon Juno, an unmarried woman | SHARON JUNO | 27139 STRATFORD GLEN DR | DAPHNE | AL | 36526 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5252 | David M. Olds & Sally W. Olds, husband & wife, as joint tenants with right of survivorship | DAVID & SALLY OLDS | 25 N WASHINGTON ST | PORT WASHINGTON | NY | 11050 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5254 | Jane Falke, Trustee of the Jane Falke Living Trust dated 10/16/01 | JANE FALKE | PO BOX 3774 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5255 | Samuel P. Walls & Nancy A. Walls Trustees of the Walls Living Trust dated 7/7/03 | SAMUEL & NANCY WALLS | 2443 KLEIN RD | SAN JOSE | CA | 95148 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5258 | Don F. Carrier & Sara L. Carrier Trustees of the Carrier Family Trust dated 8/9/91 | DON & SARA CARRIER | 3175 GREENSBURG CIR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5259 | Marvin L Nicola Trustee of the Marvin Lynn Nicola Family Trust dated 6/13/78 | MARVIN L NICOLA | 10447 CHEVY LN | LA MESA | CA | 91941 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-526 | Evelyn Asher Sheerin Trustee for the benefit of The Chris H. Sheein (deceased) & Evelyn Asher Sheerin 1984 Trust dated 5/31/84 | GARY SHEERIN | 1520 SILVER OAK DR. | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5260 | Donna M. Elias Successor Trustee of the Elias Family Trust dated 5/19/04 | DONNA M ELIAS | 9900 WILBUR MAY PKWY APT 502 | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5263 | First Savings Bank Custodian For Kenneth H. Wyatt IRA | KENNETH H. WYATT IRA | P.O. BOX 370400 | LAS VEGAS | NV | 89137 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5264 | Richard T. Fiory Trustee of the Topflight Specs Profit Sharing Plan | RICHARD T FIORY | 55 NEW MONTGOMERY ST STE 805 | SAN FRANCISCO | CA | 94105 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5267 | First Savings Bank Custodian For Phyllis P. Wyatt IRA | PHYLLIS P. WYATT IRA | P.O. BOX 370400 | LAS VEGAS | NV | 89137 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5269 | First Savings Bank Custodian For Darrell Rogers IRA | DARRELL ROGERS IRA | 2869 DEL MAR DR. | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5270 | Robert H. Schultz & Sharon L. Schultz Trustees of the Robert H. Schultz & Sharon L. Schultz Living Trust dated 2/25/97 | ROBERT & SHARON SCHULTZ | PO BOX 8648 | SOUTH LAKE TAHOE | CA | 96158 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5271 | Thomas Di Jorio & Antonette Di Jorio, husband & wife | THOMAS & ANTONETTE DI JORIO | 30249 N. 49TH PLACE | CAVE CREEK | AZ | 85331 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5273 | Gary Deppe, A single man | GARY DEPPE | 5961 CROSS RD | SEGUIN | TX | 78155 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5274 | Katrine Mirzaian, an unmarried woman | KATRINE MIRZAIAN | 708 PROSPECT DR | GLENDALE | CA | 91205 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5276 | Richard N. Dahlke, a married man dealing with his sole & separate property | RICHARD N. DAHLKE | 25 HARMONY LN | WALNUT CREEK | CA | 94597 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5279 | Robert E. Meldrum, a married man dealing with his sole & separate property | ROBERT E. MELDRUM | 7077 HEATHERWOOD DR | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5280 | Harold F. Clark Jr., a single man | HAROLD F. CLARK JR. | 555 TWINING FLATS RD | ASPEN | CO | 81611 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5283 | Catherine B. Stretmater Trustee of the Catherine B. Stretmater Revocable Trust dated 6/5/89 | CATHERINE B STRETMATER | 12000 N 90TH ST UNIT 2006 | SCOTTSDALE | AZ | 85260 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5284 | Alta Funding, Inc., a Florida corporation | ALTA FUNDING, INC. | 99611 OVERSEAS HIGHWAY STE 175 | KEY LARGO | FL | 33037 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5291 | Peter Bellas & Joyce Bellas Trustees of the Bellas 1996 Family Trust | PETER & JOYCE BELLAS | 3201 PLUMAS ST APT 293 | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5297 | Jon Paul Jensen & Tamara Lee Jensen, husband & wife, as joint tenants with right of survivorship | JON & TAMARA JENSEN | 3777 N 161ST AVE | GOODYEAR | AZ | 85395 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5303 | Guy Archer, a married man dealing with his sole & separate property | GUY ARCHER | 1725 FAIRFIELD AVE | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5306 | Arthur Wilson & Maria Wilson, husband & wife, as joint tenants with right of survivorship | ARTHUR & MARIA WILSON | 4800 MORGAN MILL RD | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-5307 | Robert W. Roberts & Donna R. Roberts, husband & wife, as joint tenants with right of survivorship | ROBERT & DONNA ROBERTS | 4708 NE 199TH AVE | VANCOUVER | WA | 98682 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5309 | Roger Najarian & Janice Najarian Trustees of The Najarian Family Revocable Living Trust dated 7/9/04 | ROGER & JANICE NAJARIAN | 8320 SEDONA SUNRISE DR | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5311 | Kenneth H. Wyatt & Phyllis P. Wyatt Trustees of The Kenneth H. & Phyllis P. Wyatt Family Trust | KENNETH & PHYLLIS WYATT | PO BOX 370400 | LAS VEGAS | NV | 89137 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5312 | William W. Ogren & Betty R. Ogren, husband & wife, as joint tenants with right of survivorship | WILLIAM & BETTY OGREN | 22102 SHANNONDELL DRIVE | AUDUBON | PA | 19403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5313 | Freeda Cohen Trustee of the Freeda Cohen Trust dated 7/11/04 | ROSALIND L. STARK | 10905 CLARION LN | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5314 | Angela G. Mosinskis Trustee of the Angela G. Mosinskis Family Trust dated 11/18/02 | ANGELA MOSINSKIS | 7563 MCCONNELL AVE | LOS ANGELES | CA | 90045 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5315 | First Savings Bank Custodian For John Bauer IRA | JOHN BAUER IRA | 40808 N. RIVER BEND RD. | ANTHEM | AZ | 85086 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5316 | Ford S. Dunton, a married man dealing with his sole & separate property | FORD S. DUNTON | 75414 RIVIERA DR. | INDIAN WELLS | CA | 92210 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5318 | Michael J. Maloney & Jo Ann L. Maloney Trustees of the Michael J. Maloney & Jo Ann L. Maloney Revocable Trust dated 12/1/04 | MICHAEL & JO ANN MALONEY | 2198 PEYTEN PARK ST | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5319 | Jacqueline Thurmond, a married woman dealing with her sole & separate property with Traci Landig as Beneficiary | JACQUELINE THURMOND | 1512 MACDONALD RANCH DR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5320 | John P. Clendening & Doreen S. Clendening, husband & wife, as joint tenants with right of survivorship | JOHN & DOREEN CLENDENING | 1250 DAVIDSON WAY | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5324 | Carl L. Robinson & Kathryn S. Robinson, husband & wife, as joint tenants with right of survivorship | CARL & KATHRYN ROBINSON | 5951 SADDLE HORSE AVE | LAS VEGAS | NV | 89122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5326 | James W. Magner, a married man & Joseph P. Magner, a married man, as joint tenants with right of survivorship | JAMES & JOSEPH MAGNER | 9312 E. JEWEL CIRCLE | DENVER | CO | 80231 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5327 | William T. Hoover, a married man dealing with his sole & seperate property | WILLIAM T. HOOVER | 1340 N DESOTO ST | CHANDLER | AZ | 85224 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

182

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5329 | Carol Mortensen Trustee of the Carol Mortensen Family Trust dated 9/9/90 | CAROL MORTENSEN | 4847 DAMON CIR | SALT LAKE CITY | UT | 84117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5330 | Jackie Vohs, a married woman dealing with her sole & separate property | JACKIE VOHS | 1202 JESSIE RD | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5331 | Delana D. Arnold, a married woman dealing with her sole & separate property | DELANA D. ARNOLD | 13917 6360 CT | MONTROSE | CO | 81403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5337 | Lauren Ceglia, an unmarried woman | LAUREN CEGLIA | P.O. BOX 3049 | STATELINE | NV | 89449 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5340 | Kathleen Kubly & Marshall D. Kubly, husband & wife, as joint tenants with right of survivorship | KATHLEEN & MARSHALL KUBLY | 4687 BRADFORD LN | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5342 | William Otto Lurtz & Susie Alice Byrd-Lurtz Trustees of the Susie & William Lurtz 1991 Trust dated 3/18/91 | WILLIAM OTTO & SUSIE ALICE BYRD-LURTZ | PO BOX 49 | GLENBROOK | NV | 89413 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-538 | Francesco Soro | FRANCESCO SORO | PO BOX 34602 | LAS VEGAS | NV | 89133 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-5390 | LK Wolfe Family, LP, a Nevada limited partnership | LK WOLFE FAMILY, LP | 9234 WILEY LANE | PORTLAND | OR | 97229 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5394 | Paul Oster, an unmarried man | PAUL OSTER | PO BOX 2618 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5402 | Zawacki, a California LLC | KENNETH ZAWACKI | PO BOX 5156 | BEAR VALLEY | CA | 95223 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5405 | Barbara McClaflin Trustee of the Revocable Living Trust Agreement of Barbara Fay McClaflin | BARBARA MCCLAFLIN | 607 MYSTIC LANE | FOSTER CITY | CA | 94404 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5409 | Ronald J. Anthony & Nadine Anthony Trustees of The Anthony Family Living Trust | RONALD & NADINE ANTHONY | 10464 LAKESHORE DRIVE | APPLE VALLEY | CA | 92308 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5412 | Gary E. Topp, a married man dealing with his sole & separate property | GARY E. TOPP | PO BOX 3008 | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5450 | Richard D. Wood Trustee of the Wood Living Trust dated 10/1/99 | RICHARD D WOOD | 1075 LA GUARDIA LN | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

184

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-5453 | Janet P. Johnson & Charles E. Johnson Trustees of the Janet P. Johnson Living Trust dated 7/15/04 | JANET & CHARLES JOHNSON | 17 FRONT ST | PALM COAST | FL | 32137 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5459 | Dunham Trust Company Trustee of the Frederick W. Kewell IRA | DUNHAM TRUST COMPANY | 730 SANDHILL ROAD, STE. #310 | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5461 | David A. Souza & Elizabeth M. Souza, husband & wife, as joint tenants with right of survivorship | DAVID & ELIZABETH SOUZA | P.O. BOX 2445 | OLYMPIC VALLEY | CA | 96146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5462 | Larry R. Brasuell & Susan L. Brasuell Trustees of The Larry R. & Susan L. Brasuell 1996 Living Trust dated 7/22/96 | LARRY & SUSAN BRASUELL | P.O. BOX 6585 | GARDNERVILLE | NV | 89460 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5464 | Evelyn E. Pulley Trustee of the Pulley Revocable Trust dated 12/20/00 | EVELYN E PULLEY | 404 PARAMOUNT LN | BIRMINGHAM | AL | 35226 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5465 | Joseph W. Sabia & Victoria L. Sabia, husband & wife, as joint tenants with right of survivorship | JOSEPH & VICTORIA SABIA | 2720 E QUAIL AVE | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5468 | Charles Pollard Jr,. a married man dealing with his sole & separate property | CHARLES POLLARD JR. | 31302 MULHOLLAND HWY | MALIBU | CA | 90265 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-5469 | Linda M. Herdman Trustee for the Linda M. Herdman Family Trust dated 12/11/03 | LINDA M HERDMAN | 3709 LAKE AVE | NEWPORT BEACH | CA | 92663 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5470 | Gary W. Crowe & Susan R. Crowe Trustees of the Crowe 1989 Family Revocable Trust dated 6/29/89 | GARY & SUSAN CROWE | 9132 GOLDEN EAGLE DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5471 | First Savings Bank Custodian For James N. Deglandon IRA | JAMES N. DEGLANDON IRA | P.O. BOX 958 | NORTH SAN JUAN | CA | 95960 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5472 | Steven Barker, an unmarried man | STEVEN BARKER | 496 BROCKWAY RD | HOPKINTON | NH | 03229 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5473 | David Barker & Lisa Barker, husband & wife, as joint tenants with right of survivorship | DAVID & LISA BARKER | 9 SULLIVAN DR | BOW | NH | 03304 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5474 | Leif A. Johansen & Roberta K. Johansen Trustees of The Johansen Family Trust dated 10/23/87; as Amended 6/11/04 | LEIF & ROBERTA JOHANSEN | PO BOX 2773 | TRUCKEE | CA | 96160 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5477 | Chesley R. Davies & Mary E. Davies, husband & wife, as joint tenants with right of survivorship | CHESLEY & MARY DAVIES | 1086 STONE ARCHES DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conti nge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-5479 | Jacqueline Barbara Valiente Trustee of the Jacqueline Barbara Valiente Revocable Living Trust | JACQUELINE BARBARA VALIENTE | 8804 RIO GRANDE FALLS | LAS VEGAS | NV | 89178 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5481 | Daniel L. Pereslete Trustee of the Daniel L. Pereslete Trust dated 8/4/04 | DANIEL L PERESLETE | 805 CLINE ST | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5482 | Inge Grist, an unmarried woman | INGE GRIST | 9041 NEWCOMBE STREET | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5486 | Raymond J. Zurfluh, Jr. & Shirley J. Zurfluh, husband & wife, as joint tenants with right of survivorship | RAYMOND & SHIRLEY ZURFLUH, JR. | 5719 CONSTITUTION WAY | REDDING | CA | 96003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5487 | Thomas D. Lynch President of The Thomas D. Lynch Family Foundation | THOMAS D LYNCH | 1011 ARMADILLO CT | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5488 | GDSS Investors LLC, a Colorado limited liability company | GDSS INVESTORS LLC | 6223 BUFFALO RUN | LITTLETON | CO | 80125 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5490 | Darin B. Iverson & Tamara C. Iverson Trustees of the Iverson Family Trust dated 5/14/01 | DARIN & TAMARA IVERSON | 1001 AVENIDA PICO, SUITE C-508 | SAN CLEMENTE | CA | 92673 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5491 | First Trust Co. of Onaga Custodian for Lewis H. Fine IRA | LEWIS H. FINE IRA | P.O. BOX 598 | HERBER CITY | UT | 84032 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5492 | Sarah R. Roberts Trustee of the Roberts Family Trust dated 4/28/04 | SARAH R ROBERTS | 520 CLEARVIEW DR | LOS GATOS | CA | 95032 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5494 | Raymond Brahy & Rita Brahy, husband & wife, as joint tenants with right of survivorship | RAYMOND & RITA BRAHY | 1078 CANYON DRIVE | NEW BRAUNFELS | TX | 78130 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5495 | Todd O. Mitchell & Michelle L. Mitchell, husband & wife, as joint tenants with right of survivorship | TODD & MICHELLE MITCHELL | 4596 CREEPING FIG CT | LAS VEGAS | NV | 89129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5496 | Leland K. Swanson & Lena M. Swanson Trustees of the Swanson Family Trust dated 9/14/94 | LELAND & LENA SWANSON | 212 GREENBRIAR LN | BUFFALO | MN | 55313 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5498 | First Savings Bank Custodian For Michael Ledbetter IRA | MICHAEL LEDBETTER IRA | P.O. BOX 2246 | ROSEBURG | OR | 97470 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5499 | Morris Massry, a married man dealing with his sole & separate property | MORRIS MASSRY | 255 WASHINGTON AVE EXT | ALBANY | NY | 12205 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-55 | USA Investment Partners | USA INVESTMENT PARTNERS | 3960 Howard Hughes Pkwy 9th Floor  C/O Gordon & Silver | LAS VEGAS | NV | 89169 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5501 | Michael R. McCartney & Teresa R. McCartney, husband & wife, as tenants in common | MICHAEL & TERESA MCCARTNEY | 7678 E WINDROSE DR | SCOTTSDALE | AZ | 85260 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5502 | Linda Merialdo Trustee of the Linda Merialdo Living Trust dated 8/6/02 | LINDA MERIALDO | 6729 Airdale Circle | LAS VEGAS | NV | 89103 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5504 | Rita P. Anderson Trustee  For the Benefit of Rita P. Anderson Trust | RITA P ANDERSON | 211 COPPER RIDGE CT | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5507 | Douglas Tichenor & Susan Tichenor, husband & wife, as joint tenants with right of survivorship | DOUGLAS & SUSAN TICHENOR | 6190 N JENSEN ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5508 | Patricia A. Herrin & Terry W. Royder, wife & husband, as joint tenants with right of survivorship | PATRICIA A. HERRIN & TERRY W. ROYDER | 9404 MOUNTAINAIR AVE | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5518 | First Savings Bank Custodian For Albert Blumenthal IRA | ALBERT BLUMENTHAL IRA | 6 HERITAGE CT | ATHERTON | CA | 94027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-5519 | Barry J. Goldstein & Patricia B. Goldstein, as joint tenants with right of survivorship | BARRY & PATRICIA GOLDSTEIN | 19955 NE 38TH CT APT 2604 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-552 | William H. Lenhart Trustee of the William H. Lenhart Living Trust | WILLIAM H LENHART | 1209 WILSHIRE ST | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5520 | Kathleen K. Borkoski Trustee of the Kali Gene Borkoski Trust dated 12/21/89 | Kathleen Borkoski | 1110 ELO RD | MCCALL | ID | 3638-512 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5521 | Kathleen K. Borkoski Trustee of the Austin John Borkoski Trust dated 12/10/92 | THE AUSTIN JOHN BORKOSKI TRUST DTD 12/10/92 | 1110 ELO RD | MCCALL | ID | 83638 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5522 | Fred Vogel & Janis Moore Vogel, husband & wife, as joint tenants with right of survivorship | FRED & JANIS VOGEL | 1710 CEDAR ST | CALISTOGA | CA | 94515 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5523 | Henri L. Louvigny & Marcelle A. Louvigny Co-Trustees For The Benefit Of The Henry L. Louvigny & Marcelle A. Louvigny Family Trust dated 10/18/84 | HENRI & MARCELLE LOUVIGNY | 2648 ASPEN VALLEY LN | SACRAMENTO | CA | 95835 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5524 | Susan F. Criste & Francis M. Criste, wife & husband, as joint tenants with the right of survivorship | SUSAN & FRANCIS CRISTE | 1406 PALM AVE | SAN MATEO | CA | 94402 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5529 | Falkenborg Family LLC, a California limited liability company | FALKENBORG FAMILY LLC | 727 3RD AVE | CHULA VISTA | CA | 91910 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-553 | D. G. Menchetti Trustee of the D. G. Menchetti LTD Pension Plan | D G MENCHETTI | PO BOX 7100 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5531 | Monique A. Markwell, a single women | MONIQUE A. MARKWELL | 100 N ARLINGTON AVE APT 9H | RENO | NV | 89501 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5532 | Shiqi Charlie Sun & Jianzhen Jean Sun, husband & wife, as joint tenants with right of survivorship | SHIQI & JIANZHEN SUN | 6649 RAINBOW DR | SAN JOSE | CA | 95129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5534 | Drs. Raymond J. Clay, Jr. & Joan Marie Clay, husband & wife, as joint tenants with right of survivorship | DRS. RAYMOND J. CLAY, JR. & JOAN MARIE CLAY | 2794 VISTA VIEW DR | LEWISVILLE | TX | 75067 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5537 | Larry J. Newman & Elsie D. Newman Trustees of the Newman Family Trust dated 9/30/97 | LARRY & ELSIE NEWMAN | 1775 AUTUMN VALLEY WAY | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5538 | Jack Goldenthal & Sylvia Goldenthal, husband & wife, as joint tenants with right of survivorship | JACK & SYLVIA GOLDENTHAL | 20155 NE 38TH CT APT 1603 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-5542 | Michael C Maroko & Haviva Maroko Trustees of the Michael C Maroko & Haviva Maroko 2001 Revocable Intervivos Trust dated 12/19/01 | MICHAEL & HAVIVA MAROKO | 25540 PRADO DE ORO | CALABASAS | CA | 91302 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5543 | Marc Winard & Ann Winard Trustees of the Marc & Ann Winard Family Trust dated 6/22/95 | MARC & ANN WINARD | 712 CANYON GREENS DR | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5545 | Phillip E. McMullin & Rosemarie L. McMullin Trustees and/or their successors under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 as amended 3/19/94 | PHILLIP & ROSEMARIE MCMULLIN | 578 SUTTON WAY PMB 223 | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5546 | Osvaldo Zunino Trustee of the Osvaldo Zunino Living Trust dated 12/18/98 | OSVALDO ZUNINO | 3575 TIOGA WAY | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5547 | Anna Lieblein, an unmarried woman & John Drakoules, an unmarried man | ANNA LIEBLEIN & JOHN DRAKOULES | 1122 DOUGLAS DR | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5548 | Jester, LP, a Nevada limited partnership | JESTER, LP Attn: Robert Lampert | 2024 WINTER WIND ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| ## | P-5549 | Patrick J. Anglin, an unmarried man | PATRICK J. ANGLIN | 3841 Northview Dr | Hazel Green | WI | 53811 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5553 | Sarah A Foley & Bernadette Foley, as joint tenants with right of survivorship | SARAH & BERNADETTE FOLEY | 27 E HATTENDORF AVE UNIT 217 | ROSELLE | IL | 60172 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5558 | Fernando Cuza & Kristi Cuza, husband & wife, as joint tenants with right of survivorship | FERNANDO & KRISTI CUZA | 426 E MACEWEN DR | OSPREY | FL | 34229 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5562 | Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Duane U. Deverill | DUANE U. DEVERILL | P.O. BOX 4718 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5563 | First Trust Co. Of Onaga Custodian For Arlene J. Fine IRA | ARLENE J. FINE IRA | P.O. BOX 598 | HERBER CITY | UT | 84032 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5564 | Basil Thacker & Jill M. Thacker, husband & wife, as joint tenants with right of survivorship | BASIL & JILL THACKER | 7349 Rietz Canyon St. | LAS VEGAS | NV | 89131 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5565 | Jeannine M. Gahring Trustee of the Jeannine M. Gahring Revocable Trust dated 6/27/97 | JEANNINE M GAHRING | 17282 CANDLEBERRY | IRVINE | CA | 92612 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5570 | Judy A. Van Winkle Trustee of the Judy A. Van Winkle 1994 Trust dated 3/25/94 | JUDY A VAN WINKLE | PO BOX 195 | MIDPINES | CA | 95345 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5572 | Linda Patrucco Doerr Trustee of the Doerr Family Trust dated 9/12/02 | LINDA PATRUCCO DOERR | 690 W RIVERVIEW CIR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5573 | Randy M. Sanchez & Sharon Sanchez Trustees of the Sanchez Living Trust dated 10/13/03 | RANDY & SHARON SANCHEZ | 5713 N WHITE SANDS RD | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5575 | Joseph G. Daraskevius & Ardee S. Daraskevius, husband & wife, as joint tenants with right of survivorship | JOSEPH & ARDEE DARASKEVIUS | 4191 COMSTOCK DRIVE | LAKE HAVASU CITY | AZ | 86406 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5579 | Anna S. Knobel Trustee of the 1996 Knobel Trust dated 9/5/96 | ANNA S KNOBEL | 8919 CHALLIS HILL LN | CHARLOTTE | NC | 28226 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5580 | Richard N. Anderson Trustee of the Richard N. Anderson Separate Property Trust | RICHARD N ANDERSON | 7417 OAK GROVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5582 | Percy Young & Ruth Young, husband & wife | PERCY & RUTH YOUNG | 1814 W OLNEY AVE | PHOENIX | AZ | 85041 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-5584 | Sheldon Portman & Marion G. Portman Trustees of the Sheldon & Marion G. Portman Trust dated 11/01/85 | SHELDON & MARION PORTMAN | 9505 CITY HILL CT | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5585 | Gary E. Tucker & Linda L. Tucker, husband & wife, as joint tenants with right of survivorship | GARY & LINDA TUCKER | 1932 WINDWARD POINT | BYRON | CA | 94505 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5586 | Karen Adams, an unmarried woman & Gary N. Taylor, a single man, as joint tenants with right of survivorship | KAREN ADAMS & GARY TAYLOR | 15026 STARBUCK ST | WHITTIER | CA | 90603 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5589 | Rena F. De Hart Trustee of the A. Robert De Hart Trust C dated 1/21/93 | RENA F DE HART | 10405 SHOALHAVEN DR. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5592 | James Klega & Shirley Klega Trustees of the James & Shirley Klega Trust dated 06/22/95 | JAMES & SHIRLEY KLEGA | 6805 ANTEUS CT | LAS VEGAS | NV | 89131 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5594 | First Savings Bank Custodian For Frank T. Novak IRA | FRANK T. NOVAK IRA | 2593 SUMTER ST | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5596 | Charles D. Cunningham & Susan M. Cunningham, husband & wife, as joint tenants with right of survivorship | CHARLES & SUSAN CUNNINGHAM | 1964 OLIVER SPRINGS ST | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

195

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-5601 | Bradford A. McMullin A Single Man | BRADFORD A. MCMULLIN | 1965 GENEVA ST | SAN JOSE | CA | 95124 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5602 | Ernie C. Young Trustee of The Ernie C. Young Living Trust dated 9/23/96 | ERNIE C. YOUNG | PO BOX 19035 | JEAN | NV | 89019 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5604 | Teresa G. Zeller Trustee of the Teresa G. Zeller Trust | TERESA G ZELLER | 2920 WHALERS COVE CIR | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5609 | Todd Sinett & Wendy Sinett, husband & wife, as joint tenants with right of survivorship | TODD & WENDY SINETT | 11 CEDAR LN | SANDS POINT | NY | 11050 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5617 | Rosemarie L. McMullin, as her separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 & ammended 3/19/94 | ROSEMARIE L. MCMULLIN | 578 SUTTON WAY PMB 223 | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5619 | First Savings Bank FBO Arthur I Kriss | ARTHUR I KRISS | 2398 WEST 1050 NORTH | HURRICANE | UT | 4737-311 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-566 | David A. Palmer Trustee UA 2/13/90 for the benefit of The Palmer Family Trust | DAVID A PALMER | 1601 BENCHLEY CT | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | |
| ## | P-5665 | Wilma Jean Thompson, an unmarried woman | WILMA JEAN THOMPSON | 12 BREWSTER WAY | REDLANDS | CA | 92373 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5677 | Karen R. Allison | KAREN R. ALLISON | 2656 SEASHORE DR | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-570 | Ronald K. Montesano Trustee for the benefit of The Underpass Trust | Ronald K. Montesano | 5121 BIG RIVER AVE | LAS VEGAS | NV | 89030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-572 | Gordon N. Stimpson & Marjorie I. Stimpson Co-Trustees of The Stimpson Family Trust Dated 5/9/00 | Gordon & Marjorie Stimpson | 728 Pinnacle Court | MESQUITE | NV | 89027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5772 | Stan A. Hanes & Vicki M. Hanes Revocable Trust DTD 9/15/03, Stan A. Hanes & Vicki M. Hanes TTEEs | STAN & VICKI HANES | P.O BOX 10054 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5774 | Donald Dean Burger & Peggy T. Burger Trustees of the Burger 1981 Trust | DONALD & PEGGY BURGER | 2790 S TORREY PINES DR | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5775 | Beverly C. Fritz Trustee of the Harry G. Fritz & Beverly C. Fritz Family Trust dated 4/13/94 | BEVERLY C FRITZ | 3242 BROOKFIELD DR | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5776 | Donald H. Kwiatkowski & Sandra L. Kwiatkowski, husband & wife, as joint tenants with right of survivorship | DONALD & SANDRA KWIATKOWSKI | 15710 DAWSON CREEK DR | MONUMENT | CO | 80132 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5777 | Robert Levy & Renee Levy Trustees of the RNR Living Trust dated 10/1/04 | ROBERT & RENEE LEVY | 2115 BENSLEY ST | HENDERSON | NV | 89044 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5779 | Susan P. Hall Trustee of the George W. Hall & Susan P. Hall Revocable Living Trust dated 10/26/01 | SUSAN P HALL | 224 STONE QUARRY RD | WESTFIELD | PA | 16950 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5780 | A. William Ceglia, a married man dealing with his sole & separate property | A. WILLIAM CEGLIA | 3720 POCO LENA CT | WASHOE VALLEY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5784 | Sandra M. Mogg Trustee of the Sandra M. Mogg Revocable Living Trust dated 4/9/04 | SANDRA M MOGG | 485 ANNET ST | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5789 | Carol A. Fischer Trustee of the Carol A. Fischer Trust dated 8/5/05 | CAROL A FISCHER | 6070 EAGLE MEADOWS CT | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5794 | Pensco Trust Company Custodian for Robert S. Angel IRA | PENSCO TRUST COMPANY CUSTODIAN FOR ROBERT S. ANGEL IRA | P O BOX 26903 | SAN FRANCISCO | CA | 94126 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-5796 | Robert L. De Ruff Trustee of the De Ruff 1988 Trust dated 4/25/88 | ROBERT L DE RUFF | 8175 S VIRGINIA ST STE 850 PMB 221 | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5798 | Byrne E. Falke Jr. Trustee of the Byrne E. Falke Living Trust dated 6/3/03 | BYRNE E FALKE JR. | PO BOX 5676 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5799 | Rita K. Malkin Trustee of the Rita K. Malkin Trust dated 7/26/2002 | RITA K MALKIN | 1705 BURWOOD CIR | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-580 | Raymond T. Grenier Jr.Trustee of the Raymond T. Grenier, Jr. Trust dated 2/10/93 | RAYMOND T. GRENIER JR. | 119 BRIAR STREET | PRESCOTT | AZ | 86305 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5801 | Kenneth Addes & Victoria Addes Co-Trustees of the Addes Trust | KENNETH & VICTORIA ADDES | 100 W BROADWAY APT 7V | LONG BEACH | NY | 11561 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5803 | James Michael Henry, a married man dealing with his sole & separate property | JAMES MICHAEL HENRY | 629 BACKBONE MOUNTAIN DR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5804 | Teri E. Nelson, a single woman | TERI E. NELSON | 465 PUESTA DEL SOL | ARROYO GRANDE | CA | 93420 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5805 | Gary A. Thibault & Sandra C. Thibault, husband & wife, as joint tenants with right of survivorship | GARY & SANDRA THIBAULT | 4525 DAWN PEAK ST | LAS VEGAS | NV | 89129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5809 | John T. Chirgwin, a single man | JOHN T. CHIRGWIN | PO BOX 488 | EDGARTOWN | MA | 02539 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5811 | John A. M. Handal, a single man | JOHN A. M. HANDAL | 3575 SISKIYOU CT | HAYWARD | CA | 94542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5816 | Roy R. Ventura, Jr. & Nancy B. Ventura, husband & wife, as joint tenants with right of survivorship | ROY R. VENTURA, JR. & NANCY B. VENTURA | UNIT 8135 - USAID | FPO | AP | 96520 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5818 | Steven Marx & Shauna M. Marx Trustees of the Marx Family Trust | STEVEN & SHAUNA MARX | 5990 THIROS CIR | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5821 | Lou O. Maldonado Trustee for the benefit of Maldonado Trust under agreement dated 10/3/95 | LOU O. MALDONADO | 303 E WILDWOOD DR | PHOENIX | AZ | 85048 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5822 | James Cielen, a married man dealing with his sole & separate property | JAMES CIELEN | 2880 Bicentennial Pkwy Ste. 100-223 | HENDERSON | NV | 89044 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

200

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-5823 | Eleanor L. Rogers Trustee of the Eleanor L. Rogers 1991 Revocable Living Trust dated 7/3/91 | ELEANOR L. ROGERS | 78 SEAL ROCK DRIVE | SAN FRANCISCO | CA | 94121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5828 | John A. Unland & Jane E. Unland, husband & wife, as joint tenants with right of survivorship | JOHN & JANE UNLAND | 2105 LILAC LN | MORGAN HILL | CA | 95037 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5829 | Walter Mumm & Arlys Mumm, husband & wife, as joint tenants with right of survivorship | WALTER & ARLYS MUMM | 8055 50TH AVENUE NW | MONTE VIDEO | MN | 56265 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5830 | Kirk Capra & Mary Capra, husband & wife, as joint tenants with right of survivorship | KIRK & MARY CAPRA | HC02 BOX 14404 | VIEQUES | PR | 00765 | ERTO R | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5831 | Arthur P. Schnitzer & Lynn S. Schnitzer Trustees of the Schnitzer Living Trust dated 10/29/91 | ARTHUR & LYNN SCHNITZER | 20155 NE 38TH CT APT 1604 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5836 | Carey B. Sigmen & Lisa K. Sigmen Trustees of The Carey B. Sigmen & Lisa K. Sigmen Trust dated 3/3/97 | CAREY & LISA SIGMEN | PO BOX 1554 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5838 | Kimberly Havins Trustee of the Paepae Estate Trust dated 05/01/00 | KIMBERLY HAVINS | 3125 SHADOWLEAF CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-5841 | A-1 Properties, LLC | A-1 PROPERTIES, LLC | 640 N RACETRACK RD | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5842 | Gary S. Brill Trustee of the Gary S. Brill Living Trust dated 9/21/83 as amended & restated on 3/20/88 | GARY S. BRILL | 16255 VENTURA BLVD, STE 215 | ENCINO | CA | 91436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5844 | Allen M. Nirenstein & Dorothy H. Nirenstein Trustees of the Allen M. Nirenstein & Dorothy H. Nirenstein 1992 Revocable Trust dated 3/4/92 | ALLEN & DOROTHY NIRENSTEIN | 403 WOODLAND RD | KENTFIELD | CA | 94904 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5845 | Kevin J. Higgins & Ana Marie Higgins Trustees of the Kevin J. Higgins & Ana Marie Higgins Family Trust dated 8/4/92 | KEVIN & ANA MARIE HIGGINS | 10413 MANSION HILLS AVE | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5847 | RDJ Investments, LLC | RDJ INVESTMENTS, LLC | 7417 OAK GROVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5849 | First Savings Bank Custodian For Michael H. Greeley IRA | MARY SAUNDERS | 44335 CAMINO AZUL | LA QUINTA | CA | 92253 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-585 | Arthur G. Noxon & Joan Noxon Trustees for the benefit of The Noxon Family Trust | ARTHUR & JOAN NOXON | 2657 WINDMILL PKWY # 197 | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-5852 | Louis H. Turner & Shirley M. Turner Trustees of the Louis H. & Shirley M. Turner Family Trust dated 9/9/97 | LOUIS & SHIRLEY TURNER | 9558 MAMMOTH DR | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5857 | First Savings Bank Custodian For Randy Sanchez IRA | RANDY SANCHEZ IRA | 5713 N WHITE SANDS RD | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5858 | Allan R. Eisenbach & Jayne M. Eisenbach, husband & wife, as joint tenants with right of survivorship | ALLAN & JAYNE EISENBACH | 2418 TOPSAIL CIR | WESTLAKE VILLAGE | CA | 91361 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5860 | Tamara Dias Trustee of the Separate Property Trust of Tamara Dias dated 12/04/00 | TAMARA DIAS | 1316 SONIA CT | VISTA | CA | 92084 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5861 | Stater Family Ltd Partnership | STATER FAMILY LTD PARTNERSHIP | 5760 TOPAZ ST | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5953 | Aloys Fischer and Joyce Fischer, Trustees of The Fischer Family Trust dated 6/9/95 | ALOYS & JOYCE FISCHER | PO BOX 579901 | MODESTO | CA | 95357 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5966 | Elan Reddell Trustee of the Elan Reddell Revocable Living Trust dated 8/4/03 | ELAN REDDELL | 6770 HAWAII KAI DR APT 1006 | HONOLULU | HI | 96825 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-5977 | Edward D. Lynch, a single man | EDWARD D. LYNCH | 3917 PARK VIEW TER | RIVERSIDE | CA | 92501 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5979 | Stanley Ziskin & Mary C. Ziskin, husband & wife, as joint tenants with right of survivorship | MARY C. ZISKIN | 5258 EUROPA DR APT F | BOYNTON BEACH | FL | 33437 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5981 | Bernardo G. Gregorio & Corazon S. M. Gregorio, husband & wife, as joint tenants with right of survivorship | BERNARDO & CORAZON GREGORIO | 7195 IRON OAK AVE | LAS VEGAS | NV | 89113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5988 | Grable B. Ronning Trustee of the Bosworth 1988 Family Trust for the benefit of Eric Ronning dated 11/4/88 | GRABLE B. RONNING | PO BOX 7804 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5992 | First Savings Bank Custodian For Mary Jellison IRA | MARY JELLISON IRA | 1415 LAKEVIEW AVE SOUTH | MINNEAPOLIS | MN | 55416 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5995 | Crosbie B. Ronning, a single woman | CROSBIE B. RONNING | PO BOX 7804 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5996 | Daniel L. Everett & Sandra M. Everett, husband & wife, as joint tenants with right of survivorship | DANIEL & SANDRA EVERETT | 921 Crystal Court | FOSTER CITY | CA | 4404-351 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-5998 | Mildred P. Kesler Trustee of the Lindsey H. Kesler Family Revocable Trust dated 10/15/80 | MILDRED P. KESLER | 4847 DAMON CIR | SALT LAKE CITY | UT | 84117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-5999 | Max Mathews, a married man dealing with his sole & separate property as to an undivided one-half interest & Richard G. Messersmith, a married man dealing with his sole & separate property as to an undivided one-half interest, as tenants-in-common | MAX MATHEWS | 1351 POPLAR AVE | TWIN FALLS | ID | 83301 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-60 | William J. Rozak, Jr., an unmarried man | WILLIAM J. ROZAK, JR. | 3928 PLACITA DEL LAZO ST | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6002 | Richard Glenn Leiby & Carol K. Leiby Trustees of the Leiby Family 1992 Trust dated 7/8/92 | RICHARD & CAROL LEIBY | 3101 BROWNBIRDS NEST DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6007 | Jor Law, a single man | JOR LAW | 5196 PARKWAY CALABASAS | CALABASAS | CA | 91302 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6009 | Patricia Marie Baldwin, a married woman dealing with her sole & separate property | PATRICIA MARIE BALDWIN | 4435 TOPAZ ST | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6013 | Harold Corcoran & Joyce Corcoran, husband & wife, as joint tenants with right of survivorship | HAROLD & JOYCE CORCORAN | 28342 ALAVA | MISSION VIEJO | CA | 92692 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6019 | Joan M. Arends Trustee of the Arends Family Trust | JOAN M. ARENDS | 2310 AQUA HILL RD | FALLBROOK | CA | 92028 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6023 | Terry Helms Trustee of the Terry Helms Living Trust dated 11/11/94 | TERRY HELMS | 809 UPLAND BLVD | LAS VEGAS | NV | 89107 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6024 | Andrew Dauscher & Ellen Dauscher, husband & wife, as joint tenants with right of survivorship | ANDREW & ELLEN DAUSCHER | PO BOX 10031 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6027 | Edna P. Wilson, a married woman dealing with her sole & separate property & Sloan D. Wilson, an unmarried man, as joint tenants with the right of survivorship | EDNA P. WILSON | 512 LINDEN AVE | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6030 | Dean Watson, a married man dealing with his sole & separate property | DEAN WATSON | P O BOX 2690 | FORT BRAGG | CA | 85437 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6033 | Gail A. Freitas Trustee of the Gail A. Freitas Revocable Trust dated 6/20/03 | GAIL A. FREITAS | 4572 TELEPHONE RD STE 912 | VENTURA | CA | 93003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6034 | Fred G. Altenburg, an unmarried man | FRED G. ALTENBURG | 2220 SCHROEDER WAY | SPARKS | NV | 89431 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6035 | Lucas W. Landau, an unmarried man | LUCAS W. LANDAU | 10582 EAGLE FALLS WAY | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6036 | Laura Dashosh, an unmarried woman | LAURA DASHOSH | 11333 MOORPARK ST # 85 | TOLUCA LAKE | CA | 91602 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6037 | First Savings Bank Custodian For Sylvia Hooks IRA | SYLVIA HOOKS IRA | 10405 SHOALHAVEN DR. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6038 | First Savings Bank Custodian For Gary McMahon SEP IRA | GARY MCMAHON SEP IRA | 2921 GRANITE POINTE DR. | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6039 | Michael J. Pulley & Deborah A. Pulley Trustees of the Pulley Living Trust dated 4/30/01 | MICHAEL & DEBORAH PULLEY | 2708 N PENNINGTON DR | CHANDLER | AZ | 85224 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6040 | Stephen L. Hawley & Sidney A. Hawley Trustees of the Hawley Family Trust dated 8/15/96 | STEPHEN & SIDNEY HAWLEY | 9008 EMERALD HILL WAY | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-6041 | Robert Roeder & Patricia Roeder, husband & wife, as joint tenants with right of survivorship | ROBERT & PATRICIA ROEDER | 6216 CROMWELL AVENUE | LAS VEGAS | NV | 89107 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6044 | First Regional Bank Custodian For Irwin Levine IRA C/O Pollycomp | FIRST REGIONAL BANK CUSTODIAN FOR IRWIN LEVINE IRA C/O POLLYCOMP | 6400 CANOGA AVE #250 | WOODLAND HILLS | CA | 91367 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6047 | First Savings Bank Custodian For Linda S. Reed IRA | LINDA S. REED IRA | 968 GRESHAM RD. | CADIZ | KY | 42211 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6049 | ACS Properties, Inc., a Florida corporation | ACS PROPERTIES, INC. | 4417 48TH AVE S | ST PETERSBURG | FL | 33711 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6051 | Church of The Movement of Spiritual Inner Awareness | CHURCH OF THE MOVEMENT OF SPIRITUAL INNER AWARENESS | 3500 W ADAMS BLVD | LOS ANGELES | CA | 90018 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6070 | Jay A. Pandaleon & Leigh B. Pandaleon, husband & wife, as joint tenants with right of survivorship | JAY & LEIGH PANDALEON | 142 BRIGHTON CLOSE | NASHVILLE | TN | 37205 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6071 | Steven Melvin Terry and Margaret Worthen Terry Trustees of the Steven M. & Margaret W. Terry Trust Dated March 31, 1995 | STEVEN & MARGARET WORTHEN TERRY | 125 WORTHEN CIR | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6086 | First Savings Bank Custodian For Carol Kiland IRA | CAROL KILAND IRA | 518 BENEFICIAL PLACE | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6088 | H. Lee Shapiro, a single man | H. LEE SHAPIRO | 3226 PICKAI WAY | KIHEI | HI | 96753 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6089 | Ray L. Coffin, a married man dealing with his sole & separate property | RAY L. COFFIN | 4179 MENTONE AVE | CULVER CITY | CA | 90232 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6092 | Jack R. Mennis & Susan A. Mennis, husband & wife, as joint tenants with right of survivorship | JACK & SUSAN MENNIS | 4074 Little Spring Dr. | Allison Park | PA | 15101 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6094 | Thomas N. Smith & Deborah L. Bertossa, husband & wife, as joint tenants with right of survivorship | THOMAS N. SMITH & DEBORAH L. BERTOSSA | PO BOX 589 | NEW MEADOWS | ID | 83654 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6098 | Pat A Dolce & Lora Dean Dolce, husband & wife, as joint tenants with right of survivorship | PAT & LORA DOLCE | 4410 W JEFFERSON BLVD | LOS ANGELES | CA | 90016 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6099 | Adrian P. Walton & Amy J. Walton, husband & wife, as joint tenants with right of survivorship | ADRIAN & AMY WALTON | 31 COTTONWOOD DR | CARLINVILLE | IL | 62626 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | |
| ## | P-61 | Andrew J. Lembersky, an unmarried man | ANDREW J. LEMBERSKY | 3928 PLACITA DEL LAZO ST | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6100 | Dr. Damon Paul Walton & Rebecca Jean Walton, husband & wife, as joint tenants with right of survivorship | DR. DAMON PAUL WALTON & REBECCA JEAN WALTON | 19901 TIMBERED ESTATES LN | CARLINVILLE | IL | 62626 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6102 | A  A Salazar Multi Services Inc., Annabelle P. Arcilla President | ANNABELLE P ARCILLA | 2961 E SERENE AVE | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6106 | Robert Roy Ecker, a single man | ROBERT ROY ECKER | RR 1 BOX 4482 | KOOSKIA | ID | 83539 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6107 | Madeline P. Von Tagen Trustee of the Von Tagen Trust dated 5/2/96 | MADELINE P. VON TAGEN | 8557 LITTLE FOX ST | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6114 | Ronald G. Finkel & Karen B. Finkel, husband & wife, as joint tenants with right of survivorship | RONALD & KAREN FINKEL | 32158 BEACHLAKE LN | WESTLAKE VILLAGE | CA | 91361 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6116 | Melanie Cowan, a single woman | MELANIE COWAN | 10794 GRANDE PALLADIUM WAY | BOYNTON BEACH | FL | 33436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

210

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-6119 | Arnold Rosenthal, a single man | ARNOLD ROSENTHAL | 6059 WOODMAN AVE | VAN NUYS | CA | 91401 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6120 | Richard E. Schneider & Phyllis I. Pratt Co-Trustees of the Richard E. Schneider & Phyllis I. Pratt Revocable Trust dated 12/16/04 | RICHARD E SCHNEIDER & PHYLLIS I PRATT | 3424 HERRING GULL LN | NORTH LAS VEGAS | NV | 89084 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6127 | Paulius Mosinskis,  a married man dealing with his sole & separate property | PAULIUS MOSINSKIS | 1545 GRUVERSVILLE RD | RICHLANDTOWN | PA | 18955 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6128 | Caspar H. Escher, Jr., an unmarried man | CASPAR H. ESCHER, JR. | 1800 WHITEHALL LN | SAINT HELENA | CA | 94574 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6129 | S & P Davis Limited Partnership, a Texas Partnership | S & P DAVIS LIMITED PARTNERSHIP | 737 Bannerman Lane | FORT MILL | SC | 29715 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-613 | Scatena | SCATENA | 34 W 9TH ST | RENO | NV | 89503 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6131 | Douglas Gregg Schulze & Doreen L. Schulze, husband & wife, as joint tenants with right of survivorship | DOUGLAS & DOREEN SCHULZE | PO BOX 788 | PIPESTONE | MN | 56164 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6132 | Jingxiu Jason Pan, a married man dealing with his sole & separate property | JINGXIU JASON PAN | 4296 DESERT HIGHLANDS DR | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6133 | Larry E. Bell & Garnet F. Bell, husband & wife, as joint tenants with right of survivorship | LARRY & GARNET BELL | 2850 OLD PINTO CT | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6135 | Guido Mandarino POD Maria Rocco | GUIDO MANDARINO | 7951 AVALON ISLAND ST | LAS VEGAS | NV | 89139 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6136 | Gerald L. Bittner, Jr. DDS Profit Sharing Plan | GERALD L. BITTNER, JR. DDS | 14309 CHESTER AVE | SARATOGA | CA | 95070 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6137 | Richard T. Todd & Valere J. Todd Trustees of the Todd Family Living Trust Agreement dated 12/13/01 | RICHARD & VALERE TODD | 5961 SADDLETREE RD | PAHRUMP | NV | 89061 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6138 | 1823 Corporation, a California corporation | 1823 CORPORATION | 128 MISSION TER | SONOMA | CA | 95476 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6140 | Julius Schmidt Trustee of the Schmidt Family Trust | JULIUS SCHMIDT | 2759 DARBY FALLS DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6141 | TK & Associates, a Minnesota company | TK & ASSOCIATES | 31140 361ST LN | LE SUEUR | MN | 56058 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6142 | Daniel C. Altman & Barbara A. Altman Trustees of the Altman Living Trust dated 11/4/04 | DANIEL & BARBARA ALTMAN | PO BOX 4134 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6143 | Joseph C. Bellan & Verna J. Bellan Trustees of the Joseph C. Bellan & Verna J. Bellan Revocable Living Trust dated 2/4/00 | JOSEPH & VERNA BELLAN | 2466 23RD AVE | SAN FRANCISCO | CA | 94116 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6144 | Suze Harrington, an unmarried woman | SUZE HARRINGTON | 2131 CONNOR PARK CV | SALT LAKE CITY | UT | 84109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6147 | Lori E. Oxx, a married woman dealing with her sole & separate property | LORI E. OXX | 6501 DUME DR | MALIBU | CA | 90265 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6148 | John T. Mrasz & Janet Mrasz, husband & wife as joint tenants with rights of survivorship | JOHN & JANET MRASZ | 10015 BARLING ST | SHADOW HILLS | CA | 91040 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6150 | Schwartz & Earp Joint Venture | SCHWARTZ & EARP JOINT VENTURE | 609 N LAUREL ST | EL PASO | TX | 79903 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6151 | Howard Samsen & Vera Samsen, husband & wife, as joint tenants with right of survivorship | HOWARD & VERA SAMSEN | 9948 ARBUCKLE DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6152 | John T. Mrasz & Janet F. Mrasz Trustees of the John & Janet Mrasz Trust dated 12/2/04 | JOHN & JANET MRASZ | 10015 BARLING ST | SHADOW HILLS | CA | 91040 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6153 | David R. McPherson & Susan McPherson, husband & wife, as joint tenants with right of survivorship | DAVID & SUSAN MCPHERSON | PO BOX 126 | STURGIS | SD | 57785 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6155 | Richard A. Nielsen Incorporated Profit Sharing Plan | RICHARD A. NIELSEN | 1305 BONNIE COVE AVE | GLENDORA | CA | 91740 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6156 | R. G. Messersmith & Deaun Messersmith, as joint tenants with right of survivorship | R. G. & DEAUN MESSERSMITH | 2705 SUN MEADOW DR | TWIN FALLS | ID | 83301 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6157 | Louis C. Swilley, an unmarried man | LOUIS C. SWILLEY | 4314 DICKSON ST | HOUSTON | TX | 77007 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6159 | Leslie Harkins & Linda Harkins Trustees of the Harkins 2001 Revocable Trust dated 8/23/01 | LESLIE & LINDA HARKINS | 5360 BELLAZZA COURT | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6160 | Heinrich Richard Weber & Brigitte S. Weber, husband & wife, as joint tenants with right of survivorship | HEINRICH & BRIGITTE WEBER | 2099 WESTGLEN CT | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6163 | Lui A. Avanzino & Audrey L. Avanzino, husband & wife, as joint tenants with right of survivorship | LUI & AUDREY AVANZINO | 744 JACKPINE CT | SUNNYVALE | CA | 94086 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6166 | William Chad Berry, a single man | WILLIAM CHAD BERRY | 16162 Hillsmont Ln | Riverside | CA | 92503 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6167 | Gloria N. Cherrington Trustee of the Gloria N. Cherrington Trust dated 10/13/04 | GLORIA N. CHERRINGTON | 3097 MAPLE RIDGE CT | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6168 | Adelaide L. Moschogianis & Christine Moschogianis Trustees of the Al Moschogianis Revocable Trust dated 11/30/04 | ADELAIDE & CHRISTINE MOSCHOGIANIS | 2916 GILLIS WAY | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-617 | James J. Duffy Jr. Trustee of the Duffy 1986 Trust dated 6/18/86 | JAMES J DUFFY JR | 4569 S. SACKS DR | LAS VEGAS | NV | 89122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6176 | Verusio Solutions, LLC | VERUSIO SOLUTIONS, LLC | 208 CLARENCE WAY | FREMONT | CA | 94539 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | |
| ## | P-6179 | Richard R. Tracy & Ursula W. Tracy, husband & wife, as joint tenants with right of survivorship | RICHARD & URSULA TRACY | 3000 Old Ranch Road | CARSON CITY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6180 | A. Stephen Phillips & Frances E. Phillips Trustees of the Phillips Family Trust dated 10/24/89 | A. STEPHEN & FRANCES PHILLIPS | 2275 SCHOONER CIR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6182 | Tony Chamoun & Carmen Chamoun, husband & wife, as joint tenants with right of survivorship | TONY & CARMEN CHAMOUN | 1935 PARKSIDE CIR S | BOCA RATON | FL | 33486 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6193 | Andrew A. Welcher & Rosanne Welcher Trustees of The Welcher Family Trust dated 7/13/99 | ANDREW & ROSANNE WELCHER | 1175 CHURCH ST | VENTURA | CA | 93001 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6197 | Joy Investment, Inc., a Nevada Corporation | JOY INVESTMENT, INC. | 8080 HARBOURVIEW ROAD | BLAINE | WA | 98230 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6198 | Universal Management, Inc., a Nevada Corporation | UNIVERSAL MANAGEMENT, INC. | 8080 HARBOURVIEW ROAD | BLAINE | WA | 98230 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6200 | Benjamin J. Feldman & Evelyn Feldman Trustees of The Feldman Family Trust dated 01/01/93 | BENJAMIN & EVELYN FELDMAN | 1 SAINT MARYS CT | RANCHO MIRAGE | CA | 92270 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

216

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6201 | Robert B. Bender & Paula S. Bender, husband & wife, as joint tenants with right of survivorship | ROBERT & PAULA BENDER | 733 CHAMPAGNE RD | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6202 | First Savings Bank Custodian For Jorg U. Lenk IRA | JORG U. LENK IRA | 10636 BARDILINO ST. | LAS VEGAS | NV | 89141 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6205 | Ruth A. Errington Trustee of the Ruth A. Errington Living Trust dated 11/22/04 | RUTH A. ERRINGTON | 1146 BUCKBRUSH RD | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6206 | Ronald Abrams & Claire Abrams Trustees of the Ronald Abrams Enterprises Inc. Employee Retirement Trust | RONALD S. ABRAMS IRA | 2894 Woodwardia Dr. | LOS ANGELES | CA | 90077 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6208 | Graydon L. Fladager and Cynthia A. Fladager, husband and wife, as joint tenants with right of survivorship | GRAYDON & CYNTHIA FLADAGER | 2235 LONGWOOD DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6213 | H. Daniel Whitman Trustee of the Whitman Trust dated 12/1/04 | H. DANIEL WHITMAN | PO BOX 10200 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6217 | Gary T. Canepa & Lori R. Canepa Trustees of the G. & L. Trust dated 11/25/91 | GARY & LORI CANEPA | 14170 POWDER RIVER DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6218 | Brian H. Busse & Dawn Busse, husband & wife, as joint tenants with right of survivorship | BRIAN & DAWN BUSSE | 37 WILLOW WISP TER | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6219 | Mary E. Russell Trustee of the Russell Revocable Trust dated 9/21/93 | MARY E. RUSSELL | 9543 BROADWAY APT 7 | TEMPLE CITY | CA | 91780 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6220 | Gerald L. Bittner, Sr. DDS Inc Profit Sharing Plan & Trust dated 1/15/91 | GERALD L. BITTNER, SR. DDS | 14067 APRICOT HL | SARATOGA | CA | 95070 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6221 | Melanie L. Brazil-Walton | MELANIE L. BRAZIL-WALTON | 712 DESCARTES AVE | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6225 | Richard G. Worthen and La Rue S. Worthen Trustees of the Richard G. Worthen Family Trust | RICHARD & LA RUE S. WORTHEN | 125 WORTHEN CIR | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6227 | Rosalie Allen Morgan Trustee of the Rosalie Allen Morgan Trust dated 1/31/03 | ROSALIE ALLEN MORGAN | 6869 EAGLE WING DR | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6239 | Marcia J. Knox Trustee of the Marcia J. Knox Living Trust dated 8/16/04 | MARCIA J. KNOX | 1885 VINTNERS PL | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6249 | Larry D. Higgins, a married man dealing with his sole & separate property | LARRY D. HIGGINS | 571 ALDEN | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6254 | Loyal Crownover, Trustee of the Lora and Loyal Crownover Family Trust | LOYAL CROWNOVER | 2213 PLAZA DEL PUERTO | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6255 | Milton P Kaplan, MD, TTEE FBO the Milton P Kaplan Profit Sharing Plan Dtd 10/1/77 | MILTON P KAPLAN, MD | 18370 BURBANK BLVD STE 501 | TARZANA | CA | 91356 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6256 | Stewart Karlinsky and Hilary Karlinsky, husband and wife, as joint tenants with the right of survivorship | STEWART & HILARY KARLINSKY | 55 HALLMARK CIR | MENLO PARK | CA | 94025 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6258 | Linda Kiel, a single woman | LINDA KIEL | 12001 CLOVER AVE | LOS ANGELES | CA | 90066 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6260 | Diana A. Oldham, a married woman dealing with her sole & separate property | DIANA A. OLDHAM | PO BOX 15175 | FRITZ CREEK | AK | 99603 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6262 | Clark Rex Baron and Joyce Payne Baron, Trustees of the Baron Family Trust dated 2-9-05 | CLARK & JOYCE BARON | 1183 W 1380 N | PROVO | UT | 84604 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-6263 | First Savings Bank Custodian For Kenneth Addes IRA | KENNETH ADDES IRA | 100 W. BROADWAY # 7V | LONG BEACH | NY | 11561 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6265 | Tony Suarez, an unmarried man | TONY SUAREZ | 16 BLAND ST | EMERSON | NJ | 07630 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6268 | James D. Climo and Dolores J. Climo, Trustees of the Climo Family Trust dated 2/6/92 | JAMES & DOLORES CLIMO | 985 BERNICE CT | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6272 | Theodora Gottwald, an unmarried woman | THEODORA GOTTWALD C/O BARBARA BURT | 7 VISTA DRIVE | LA SELVA BEACH | CA | 95076 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6274 | Larry M. Brown & Marie S. Brown, husband & wife, as joint tenants with right of survivorship | LARRY & MARIE BROWN | 7020 EARLDOM AVE | PLAYA DEL REY | CA | 90293 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6277 | Stephen Lincoln & Patricia Lincoln Trustees of the Stephen & Patricia Lincoln Trust dated 8/21/03 | STEPHEN & PATRICIA LINCOLN | PO BOX 2441 | CARSON CITY | NV | 89702 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6279 | Glenn W. Gaboury and Sharon M. Gaboury, husband and wife, as joint tenants with the rights of survivorship | GLENN & SHARON GABOURY | 1751 SW 18TH ST | PENDLETON | OR | 97801 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

**Creditors Name And Mailing Address Including ZIP Code and Account Number**

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6281 | Raymond G. Hawkins, an unmarried man | RAYMOND G. HAWKINS | 940 VENETIAN BLVD | ISLAMORADA | FL | 33036 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6283 | Janice Fortune Trustee of the Janice Fortune Living Trust dated 10/8/96 | JANICE FORTUNE | 6460 MONTREUX LN | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6284 | D. Nathan Meehan, a married man dealing with his sole & separate property | D. NATHAN MEEHAN | 8806 STERLING GATE CIR. | SPRING | TX | 77379 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6291 | George W. Hubbard and Carol N. Hubbard Trustees of the Hubbard trust dated 7/29/1998 | GEORGE & CAROL HUBBARD | 6340 N CALLE TREGUA SERENA | TUCSON | AZ | 85750 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6294 | Mary F. Gambosh, a married woman dealing with her sole and separate property | MARY F. GAMBOSH | 279 Beaten Path Rd. | Mooresville | NC | 28117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6297 | Robert E. Hughes, an unmarried man | ROBERT E. HUGHES | 3465 BRITTLEWOOD AVE | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6299 | Jean G. Richards Trustee of the Jean G. Richards Trust dated 9/30/1999 | JEAN G. RICHARDS | 1160 MAGNOLIA LN | LINCOLN | CA | 95648 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6303 | Clarence J. Greenwald & Gertrude R. Greenwald, Trustees of the Greenwald Living Trust dated 5/8/90 | CLARENCE & GERTRUDE GREENWALD | 1608 CAMINITO ASTERISCO | LA JOLLA | CA | 92037 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6305 | Norris R. Coit Trustee of the Norris R. Coit Family Trust dated 5/19/04 | C/O NORRIS R COIT TRUSTEE | PO BOX 86 | GENOA | NV | 89411 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6309 | Michael S. Freedus & Helen C. Freedus, husband & wife, as joint tenants with right of survivorship | MICHAEL & HELEN FREEDUS | 2535 LAKE RD | DELANSON | NY | 12053 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6310 | Louis E Massry, a married man dealing with his sole and separate property | LOUIS E MASSRY | 62 BRIGHTON AVE | DEAL | NJ | 07723 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6311 | The Soldo Family Limited Partnership | THE SOLDO FAMILY LIMITED PARTNERSHIP | 1905 DAVINA ST | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6312 | Adib M. Al-Awar & Ellen A. Al-Awar Trustees of the Al-Awar Living Trust dated 04/05/01 | ADIB & ELLEN AL-AWAR | 1330 BURRO CT | GARDNERVILLE | NV | 89410 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6314 | David M. Edwards and Marcy P. Edwards, Trustees of the David M. & Marcy P. Edwards Family Trust | DAVID & MARCY EDWARDS | 9528 YUCCA BLOSSOM DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6315 | Raymond Troll Trustee of the Raymond Troll Trust | RAYMOND TROLL | 77420 SKY MESA LN | INDIAN WELLS | CA | 92210 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6317 | Robert W. Inch and Jennie R. Inch Trustees of the Inch Family Trust dtd 04/19/95 | ROBERT & JENNIE INCH | 73487 PURSLANE ST | PALM DESERT | CA | 92260 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6318 | Hans J. Prakelt, an unmarried man | HANS J. PRAKELT | 2401-A WATERMAN BLVD STE 4-230 | FAIRFIELD | CA | 94534 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6319 | Kenneth D. Hanson and Jamie L. Hanson Trustees of the Hanson Family Trust 06/01/2001 | KENNETH & JAMIE HANSON | 10269 COPPER CLOUD DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6321 | Sharon R. Fitzgerald, a married woman dealing with her sole & separate property | SHARON R. FITZGERALD | 24 CARRINGTON WAY | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6322 | Malden Ventures Ltd. | MALDEN VENTURES LTD. | PO BOX 10162 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6323 | William G. McMurtrey and Janet L. McMurtrey, husband and wife as joint tenants with right of survivorship | WILLIAM & JANET MCMURTREY | 79920 KINGSTON DR | BERMUDA DUNES | CA | 92203 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6328 | Death Valley Acquisitions, LLC | Death Valley Acquisitions, LLC | 1400 COLORADO ST STE C | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6331 | Dr. Stanley Alexander and Florence Alexander, husband and wife, as joint tenants with the rights of survivorship | DR. STANLEY ALEXANDER & FLORENCE ALEXANDER | 812 SWEETWATER CLUB BLVD | LONGWOOD | FL | 32779 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6333 | Donald E. James, an unmarried man, transfer on death to Betty A. Roe Sister | DONALD E. JAMES | 2038 PALM ST TRIR 438 | LAS VEGAS | NV | 89104 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6334 | Gregory J. Walch Trustee of the Gregory J. Walch and Shauna M. Walch Family Trust dated 11/12/04 | GREGORY J. WALCH | 344 DOE RUN CIR | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6340 | Charles R. Brooks and Wendy S. Brooks, husband and wife, as joint tenants with right of survivorship | CHARLES & WENDY BROOKS | 1115 KENTFIELD DR | SALINAS | CA | 93901 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6341 | John L. Wade, Trustee of the John L. Wade Trust dated 5/8/01 | JOHN L. WADE | 881 LAKE COUNTRY DR | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6345 | Grant J. Fischer Trustee of the G. J. Fischer Trust dated 11/9/92 | GRANT J. FISCHER | 813 WILLIAMS PL | OJAI | CA | 93023 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6346 | Evo Zepponi and Billie Zepponi, Trustees of The Evo E. Zepponi and Billie D. Zepponi Family Trust Under Agreement Dated 2/9/1993 | EVO & BILLIE ZEPPONI | 14385 W MORNING STAR TRL | SURPRISE | AZ | 85374 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6348 | Edmund G. Gaylord and Betty Boese, husband and wife as joint tenants with the right of survivorship | EDMUND G. GAYLORD AND BETTY BOESE | 4202 HARBOR BLVD | PORT CHARLOTTE | FL | 33952 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6349 | J. Douglas Kirk and Catherine Kirk, Trustees of the Kirk Family Trust dated 8/24/99 | J. DOUGLAS & CATHERINE KIRK | 8 BELCANTO | IRVINE | CA | 92614 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6350 | Donald Briney Trustee of the Briney Family Trust | DONALD BRINEY | 16757 HILLSIDE DR | CHINO HILLS | CA | 91709 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6352 | Muks Realty, LLC., a California limited liability company | MUKS REALTY, LLC. | 77-251 IROQUOIS DR. | INDIAN WELLS | CA | 92210 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6354 | Dwayne H. Deutscher and Michelle T. Deutscher, husband and wife, as joint tenants with the right of survivorship | DWAYNE & MICHELLE DEUTSCHER | 5430 FENTON WAY | GRANITE BAY | CA | 95746 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6355 | Betty J. Phenix, a married woman dealing with her sole & separate property | BETTY J. PHENIX | 1745 Cedarwood Drive | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-6356 | Terrence D. Conrad and Doreen C. Conrad, husband and wife, as joint tenants with the right of survivorship | TERRENCE & DOREEN CONRAD | 8035 N CASAS CARMEN | TUCSON | AZ | 85742 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6357 | First Savings Bank Custodian For Robert G. Fuller IRA | ROBERT G. FULLER IRA | 5172 ENGLISH DAISY WAY | LAS VEGAS | NV | 89142 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6362 | Retirement Accounts Inc C/F Judd Robbins IRA | RETIREMENT ACCOUNTS INC C/F JUDD ROBBINS IRA | P O BOX 173859 | DENVER | CO | 0217-385 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6363 | Duane Steward and Diane J. Steward, husband and wife, as joint tenants with the right of survivorship | DUANE & DIANE STEWARD | 21804 EASTMERE LANE | FRIANT | CA | 93626 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6364 | Carter L. Grenz, a divorced man | CARTER L. GRENZ | 751 MARION COUNTY 7002 | FLIPPIN | AR | 72634 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6369 | Mae Mineo Trustee of the Mae Mineo Trust dated 3/23/00 | MAE MINEO | 2287 WESTERN OAK DR | REDDING | CA | 96002 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6370 | Michael Hadjigeorgalis and Brenda G. Hadjigeorgalis, Husband and wife as tenants in common | MICHAEL & BRENDA HADJIGEORGALIS | 405 WOODSTOCK DR | RUTLEDGE | TN | 37861 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | |
| ## | P-6371 | First Savings Bank Custodian For Jack Mennis IRA | JACK MENNIS IRA | 4074 Little Spring Dr. | Allison Park | PA | 15101 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6374 | Robert J. D'Ambrosio, a married man dealing with his sole & separate property | ROBERT J. D'AMBROSIO | 14 MADRONO CT | CORTE MADERA | CA | 94925 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6375 | Harriet Bender Trustee of The Bender Family Trust, By-Pass Trust , dated 7/30/92 | HARRIET BENDER | 5461A PASEO DEL LAGO E | LAGUNA WOODS | CA | 92637 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6377 | Stefan R. Cavin Trustee of the Stefan R. Cavin Revocable Living Trust dated 05/26/2004 | STEFAN R. CAVIN | 508 N CLEARPOINT WAY | EAGLE | ID | 83616 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6380 | Rogie Madlambyan Trustee of the Rogie Madlambayan Trust dated 2/22/05 | ROGIE MADLAMBYAN | 29 OLIVE TREE CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6381 | Laguna Paloma Inc., A Texas Corporation, Virginia Swilley President | LAGUNA PALOMA INC. | 2714 NORTH PEACH HOLLOW CIRCLE | PEARLAND | TX | 77584 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6382 | David C. Jesse, an unmarried man | DAVID C. JESSE | 26 BEVERLY DR. | SAN CARLOS | CA | 94070 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6383 | Frank J. Murphy and Margaret F. Murphy, husband and wife, as joint tenants with the right of survivorship | FRANK & MARGARET MURPHY | 4945 SAN PABLO CT | NAPLES | FL | 34109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6384 | Joseph J. Melz and Linda M. Melz, husband and wife, as joint tenants with the right of survivorship | JOSEPH & LINDA MELZ | 10947 PHOENIX WAY | NAPLES | FL | 34119 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6385 | Brad L. Larson, a married man dealing with his sole & separate property | BRAD L. LARSON | 1852 INVERNESS DR | YARDLEY | PA | 19067 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6388 | Kiwi-Nevada LP | KIWI-NEVADA LP | PO BOX 370400 | LAS VEGAS | NV | 89137 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6389 | Staci Kaiser, an unmarried woman | STACI KAISER | 2348 PICKWICK DR | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-639 | John A. & April D. Blevins, husband & wife as joint tenants with right of survivorship | JOHN & APRIL BLEVINS | 704 FIFE ST | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6390 | Kelli A. Garvey, transfer on death to Stephen L. Hawley | KELLI A. GARVEY | 5405 IRELAND ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-6391 | Curtis R. Colagross and Terri L. Colagross, husband and wife, as joint tenants with the right of survivorship | CURTIS & TERRI COLAGROSS | 16227 PASQUALE RD | NEVADA CITY | CA | 95959 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6392 | Roderick J. Harvey, Sr. and Pauline W. Harvey, Trustees of the Harvey Family Trust, dated 4/13/87 | RODERICK J. HARVEY, SR. & PAULINE W. HARVEY | 2932 EAGLESTONE CIR | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6393 | Charles T. Hamm and Sandra L. Hamm, Trustees of the Hamm Trust dated 3/17/05 | CHARLES & SANDRA HAMM | PO BOX 14098 | SOUTH LAKE TAHOE | CA | 96151 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6394 | Antonio C. Alamo Trustee of the Alamo Family Trust dated 12/30/86 | ANTONIO C. ALAMO | 85 VENTANA CANYON DR | LAS VEGAS | NV | 89113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6395 | First Savings Bank Custodian For Robert Sullivan IRA | ROBERT SULLIVAN IRA | 60 DOLK RD | TIJERAS | NM | 87059 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6396 | First Savings Bank Custodian For Jay P. Hingst IRA | JAY P. HINGST IRA | 7287 E MINGUS TRAIL | PRESCOTT VALLEY | AZ | 6314-976 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6397 | Michael J. Messer and Lisa K. Redfern, husband and wife, as joint tenants with the right of survivorship | MICHAEL & LISA REDFERN | 523 HOWARD ST | SANTA ROSA | CA | 95404 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-6398 | Richard F. Kudrna Jr., a married man dealing with his sole and separate property | RICHARD F. KUDRNA JR. | PO BOX 2846 | GARDNERVILLE | NV | 89410 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6399 | Philip Castiglia and Alis Kurtliyan-Castiglia, Trustees of the Castiglia Family Trust dated 11-10-04 | PHILIP & ALIS CASTIGLIA | 466 Foothill Blvd., Ste. 343 | La Canada | CA | 91011 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6400 | David A. Weaver, an unmarried man | DAVID A. WEAVER | 30 PALM SPRINGS CT | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6401 | Phillip Eugene Shelton, Trustee of the Restated Shelton Revocable Trust dated 1/19/96 | PHILLIP EUGENE SHELTON | 75653 CAMINO DE PACO | INDIAN WELLS | CA | 92210 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6403 | First Savings Bank Custodian For Michael J. McLaws IRA | MICHAEL J. MCLAWS IRA | 755 KEOKUK LN | MENDOTA HEIGHTS | MN | 55120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6406 | Aaron I. Osherow, Trustee of the Osherow Trust dated 9/11/89 | AARON I. OSHEROW | 8025 MARYLAND AVE APT 10-C | ST. LOUIS | MO | 63105 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6407 | James M. McConnell and Maudrene F. McConnell, Trustees of the McConnell Family Trust dated 12/3/81 | JAMES & MAUDRENE MCCONNELL | 970 FAIRWAY BLVD | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6408 | Gunter Volpel and Christiane Volpel, Trustees of the Volpel Trust dated 2/2/96 | GUNTER & CHRISTIANE VOLPEL | 90876 LIBBY LN | COOS BAY | OR | 97420 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6409 | Kirsten Wagner, a married woman dealing with her sole and separate property | KIRSTEN WAGNER | 1935 ABBY RD | CUMBERLAND | WI | 54829 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6411 | Equity Trust Company Custodian FBO Gary Moberly IRA | EQUITY TRUST COMPANY CUSTODIAN FBO GARY MOBERLY IRA | 225 BURNS ROAD | ELYRIA | OH | 44035 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6412 | Richard Holeyfield and Marsha Holeyfield, Trustees of the Holeyfield Family Trust dated 01/12/01 | RICHARD & MARSHA HOLEYFIELD | P.O. BOX 538 | WAXAHACHIE | TX | 75168 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6413 | Pensco Trust Company Custodian for Gary Deppe, IRA | PENSCO TRUST COMPANY CUSTODIAN FOR GARY DEPPE, IRA | P O BOX 26903 | SAN FRANCISCO | CA | 94126 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6414 | Alma B. Moore, an unmarried woman | ALMA B. MOORE | 994 LILAC CT | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6415 | Robert L. Beall & Vicki E. Beall, husband & wife, as joint tenants with right of survivorship | ROBERT & VICKI BEALL | 1802 E PARK AVE | GILBERT | AZ | 85234 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | |
| ## | P-6416 | Aldon G. Cook and Deedra Cook, husband and wife, as joint tenants with the right of survivorship | ALDON & DEEDRA COOK | 259 Hammock Terrace | VENICE | FL | 34293 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6417 | William B. Fitzgerald, a married man dealing with his sole & separate property | WILLIAM B. FITZGERALD | 24 CARRINGTON WAY | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6418 | Shirley J. Finlay, an unmarried woman | SHIRLEY J. FINLAY | 24 CARRINGTON WAY | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6420 | The Sisk Family Foundation, Tommie W. Sisk Trustee | TOMMIE W SISK | 164 E 4635 N | PROVO | UT | 84604 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6421 | Michael S. Blau and Shamiran Blau, husband and wife as joint tenants with right of survivorship | MICHAEL & SHAMIRAN BLAU | 1204 PALOMAR DR | TRACY | CA | 95377 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6422 | Clark R. Bartkowski and Jean P. Bartkowski Trustees of the Bartkowski Family Trust Dated 8/25/1994 | CLARK & JEAN P. BARTKOWSKI | PO BOX 1180 | DARBY | MT | 59829 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6423 | Todd Charles Maurer, a single man | TODD CHARLES MAURER | 7810 Spring Hill Street | CHINO | CA | 91708 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6425 | Eugene M. Langworthy and Maria C. Langworthy Trustees of the Eugene and Maria Langworthy Revocable Living Trust dated 4/1/1999 | EUGENE & MARIA LANGWORTHY | 1482 EAGLE SPRINGS COURT | REDMOND | OR | 97756 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6426 | Alan W. Reid & Meriam A. Reid, husband & wife, as joint tenants with right of survivorship | ALAN & MERIAM REID | 935 FESTA WAY | SPARKS | NV | 89434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6428 | Constantyn Chalitsios, an unmarried man | CONSTANTYN CHALITSIOS | 2450 LOUISIANA ST # 400-110 | HOUSTON | TX | 77006 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6430 | Elizabeth P. Dokken-Baxter Trustee of the Elizabeth P. Dokken Trust dated 1/27/93 | ELIZABETH P. DOKKEN-BAXTER | 386 MARSH RD | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6431 | Scott J. Elowitz & Cynthia Elowitz, husband and wife, as joint tenants with rights of survivorship | SCOTT & CYNTHIA ELOWITZ | 200 DANIELS WAY STE 210 | FREEHOLD | NJ | 07728 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6433 | Richard J. Kane & Dianne M. Kane, husband & wife, as joint tenants with right of survivorship | RICHARD & DIANNE KANE | 2525 GREENSBORO PT | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6434 | Stuart M. Rosenstein & Deborah H. Rosenstein, husband and wife as joint tenants with rights of survivorship | STUART & DEBORAH ROSENSTEIN | 13 ARLINGTON DR. | MARLBORO | NJ | 07746 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | p-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6436 | Pompeo J. Lombardi, an unmarried man, and Sarah A. Grant, a married woman, as joint tenants with the right of survivorship | POMPEO J. LOMBARDI | 2660 W LAKE RIDGE SHRS | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6437 | Wynn A. Gunderson & Lorraine J. Gunderson, husband and wife as joint tenants with the right of survivorship | WYNN & LORRAINE GUNDERSON | 33941 N 67TH ST | SCOTTSDALE | AZ | 85262 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6438 | Herbert C. Kaufman, Jr. and Hannah Kaufman, Trustees of the Kaufman Revocable Living Trust dated 4/14/95 | HERBERT C. KAUFMAN, JR. & HANNAH KAUFMAN | 472 PACHECO ST | SAN FRANCISCO | CA | 94116 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6439 | Christian Hansen, a single man | CHRISTIAN HANSEN | 1466 WESTWIND RD | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6441 | Ronald A. Kantor and Ruth E. Kantor, Trustees of the Kantor Family Trust, dated 5/6/82 | RONALD & RUTH E. KANTOR | 1921 N BEVERLY DR | BEVERLY HILLS | CA | 90210 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6442 | Arada Investments, LLC, an Arizona limited liability company | ARADA INVESTMENTS, LLC | 7121 N PLACITA SIN CODICIA | TUCSON | AZ | 85718 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6443 | Walter C. Tripp, a married man dealing with his sole and separate property | WALTER C. TRIPP | 5590 BRIARHILLS LN | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-6444 | Michael C. Rehberger and Jeana L. Rehberger, husband and wife, as joint tenants with the right of survivorship | MICHAEL & JEANA REHBERGER | 688 BRIDGER CT | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6445 | Joseph F. Bellesorte, an unmarried man | JOSEPH F. BELLESORTE | 9953 N 101ST ST | SCOTTSDALE | AZ | 85258 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6447 | Darlene K. Meredith, a single woman | DARLENE K. MEREDITH | 10805 BIGHORN DR | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6448 | Alneil Associates, Neil Tobias General Partner | ALNEIL ASSOCIATES | 1140 AVE OF AMERICAS | NEW YORK | NY | 10036 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6449 | Rodney C. Hulse and Cathryn J. Hulse, trustees of the Hulse Family Trust | RODNEY & CATHRYN HULSE | 355 E 1100 S | MAPLETON | UT | 84664 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6450 | First Savings Bank Custodian For Janice A. Lucas, IRA | JANICE A. LUCAS, IRA | 1310 SECRET LAKE LOOP | LINCOLN | CA | 95648 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6453 | Lois R. Copple, an unmarried woman | LOIS R. COPPLE | 3660 GRAND AVE | DES MOINES | IA | 50312 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6454 | First Savings Bank Custodian For Richard L. Younge IRA | RICHARD L. YOUNGE IRA | 6131 S.W. LURADEL ST. | PORTLAND | OR | 97219 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6455 | First Savings Bank Custodian For Marvin Nicola, IRA | MARVIN NICOLA, IRA | 10447 CHEVY LN | LA MESA | CA | 91941 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6457 | Scott J. Elowitz, a married man dealing with his sole and separate property | SCOTT J. ELOWITZ | 200 DANIELS WAY STE 210 | FREEHOLD | NJ | 07728 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6458 | Betty Kolstrup, a single woman dealing with her sole and separtate property | BETTY KOLSTRUP | 1830 BALBOA DR | RENO | NV | 89503 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6459 | Tara Sindler, dealing with her sole and separate property | TARA SINDLER | 2112 PLAZA DEL FUENTES | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6460 | Paul L. Kwiatkowski and Colita Jo Kwiatkowski, Trustees of the Kwiatkowski Revocable Trust, dated 12/17/04 | PAUL & COLITA JO KWIATKOWSKI | 15380 HAMILTON ST | OMAHA | NE | 68154 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6461 | Eric J. Schmitt and Valerie L. Schmitt, Trustees of The Schmitt Trust | ERIC & VALERIE SCHMITT | 5941 BRASSIE CIR | HUNTINGTON BEACH | CA | 92649 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

236

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-6463 | First Regional Bank Custodian For Jerry R. Johnson IRA | FIRST REGIONAL BANK CUSTODIAN FOR JERRY R. JOHNSON IRA | 5950 LAPLACE CT. STE 160 | CARLSBAD | CA | 92008 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6468 | James Allen Linthicum and Carol Diane Linthicum, Trustees of the Linthicum Revocable Trust, dated 1/14/80 | JAMES & CAROL LINTHICUM | 21886 WILSON CT | CUPERTINO | CA | 95014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6481 | Peter M. Digrazia DMD LTD PSP | PETER M. DIGRAZIA DMD LTD PSP | 1625 LAKESIDE DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6502 | Sylvia Goldenthal & Jack Goldenthal, husband & wife, as joint tenants with right of survivorship | SYLVIA & JACK GOLDENTHAL | 20155 NE 38TH CT APT 1603 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6561 | Linda Levin, a married woman dealing with her sole and separate property | LINDA LEVIN | 8000 CASTLE PINES AVE | LAS VEGAS | NV | 89113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6568 | Dr. James & Tracy Murphy, Trustees of The Murphy Family Trust | DR. JAMES & TRACY MURPHY | 13005 THUNDERBOLT DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6569 | David W. Toll, a married man dealing with his sole & separate property | DAVID W. TOLL | PO BOX F | VIRGINIA CITY | NV | 89440 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conti nge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-6571 | Paul G. Chelew, an unmarried man | PAUL G. CHELEW | PO BOX 370 | DAYTON | NV | 89403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6572 | Earl Hauserman & Bette Hauserman, Husband and wife as joint tenants with right of survivorship | EARL & BETTE HAUSERMAN | 350 FAIRFIELD LANE | LOUISVILLE | CO | 80027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6577 | Young Jin Park,a married woman and Sejin Park, a married man, as joint tenants with the righs of survivorship | YOUNG JIN PARK | 4417 LOS REYES CT | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6578 | Malcolm Telloian Jr. and Joan B. Telloian, husband and wife, as joint tenants with the right of survivorship | MALCOLM TELLOIAN JR. & JOAN B. TELLOIAN | 7806 BROADWING DR | NORTH LAS VEGAS | NV | 89084 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6579 | Robert W. Ulm Trustee of the Robert W. Ulm Living Trust dated 4/11/05 | ROBERT W. ULM | 414 MORNING GLORY RD | SAINT MARYS | GA | 31558 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6581 | Bunny C. Vreeland, an unmarried woman | BUNNY C. VREELAND | 2334 EAGLE CREEK LN | OXNARD | CA | 93036 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6588 | R & N Real Estate Investments LP, Robert J. Verchota, General Partner | R & N REAL ESTATE INVESTMENTS LP. | 8365 S BONITA VISTA ST | LAS VEGAS | NV | 89148 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-6589 | Panagiotis Dovanidis and Aikaterini Giannopoulou as husband and wife, joint tenants with rights of survivorship | PANAGIOTIS DOVANIDIS & AIKATERINI GIANNOPOULOU | 14 MIKINON STREET | GLYFADA | ENS HE | 166 74 | GREECE | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6590 | Robert D. Howard Sr. Trustee of The 2001 Robert D. Howard Sr. Trust | ROBERT D. HOWARD SR. | 2361 ZUNI AVE | PAHRUMP | NV | 89048 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6591 | Paula M. Lawson, a married woman dealing with her sole & separate property | PAULA M. LAWSON | 108 JEREMY DRIVE | FATE | TX | 75189 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6593 | Edward D. Earl and Marceline Earl, husband and wife, as joint tenants with the right of survivorship | EDWARD & MARCELINE EARL | 121 W HIGHLAND DR | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6594 | David M. Eby and Patricia D. Eby, husband and wife, as joint tenants with the right of survivorship | DAVID & PATRICIA D. EBY | 3358 OLD HIGHWAY 191 | ISLAND PARK | ID | 83429 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6595 | Dorothea K Kraft, a unmarried woman | DOROTHEA K KRAFT | 1010 BARNEGAT LN | MANTOLOKING | NJ | 08738 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6596 | Sharon D. Tarpinian Trustee of the Sharon D. Tarpinian Revocable Living Trust dated 12/17/2002 | SHARON D. TARPINIAN | 327 JACARANDA DR | DANVILLE | CA | 94506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## P-6597 | Egils N. Grieze, a married man dealing with his sole and separate property | EGILS N. GRIEZE | PO BOX 751 | CHESTER | CA | 96020 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## P-6598 | David C. Wahl, a married man dealing with his sole and separate property | DAVID C. WAHL | PO BOX 8012 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## P-6599 | Marion L. Sample, A single woman and Vernon Olson, A single man as tenants in common | MARION L. SAMPLE | 3748 CLEARWATER DR | LAKE HAVASU CITY | AZ | 86406 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## P-6600 | Frank S. Wasko, Trustee of the Frank S. Wasko Revocable Trust dated 5-21-02 | FRANK S. WASKO | 6222 W WIKIEUP LN | GLENDALE | AZ | 85308 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## P-6601 | Michel Tessel. an unmarried man, Jean-Jacques Berthelot with POA | MICHEL TESSEL | 1386 Porter Drive | Minden | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## P-6602 | Deborah F. Eifert, a married woman, and Kimberly M. Kulasa, a divorced woman, as joint tenants with the rights of survivorship | DEBORAH F. EIFERT | 3889 EAGLE POINT DR | BEAVERCREEK | OH | 45430 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## P-6603 | Barbara C. Smith, a single woman | BARBARA C. SMITH | 1104 LITTLE HARBOR DR | DEERFIELD BEACH | FL | 33441 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6606 | Ronald M. Addy & Priscilla K. Addy, husband & wife, as joint tenants with right of survivorship | RONALD & PRISCILLA ADDY | 21675 OBSIDIAN AVE. | BEND | OR | 97702 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6607 | Richard C. L. Lee & Estella W. Y. Lee, husband & wife, as joint tenants with right of survivorship | RICHARD & ESTELLA LEE | 1446 35TH AVE | SAN FRANCISCO | CA | 94122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6609 | Richard G. Evans and Dorothy D. Evans, Trustees of The Richard G. Evans and Dorothy D. Evans Revocable Trust dated 3/5/01 | RICHARD & DOROTHY EVANS | 7143 VIA SOLANA | SAN JOSE | CA | 95135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6610 | Clara M. Cadieux & Richard L. Cadieux, wife & husband, as joint tenants with right of survivorship | CLARA & RICHARD CADIEUX | 1730 TERRACE HEIGHTS LN | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6611 | Ali Pirani and Anisha Pirani, husband and wife, as joint tenants with the right of survivorship | ALI & ANISHA PIRANI | 11453 N. 128TH PLACE | SCOTTSDALE | AZ | 85259 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6613 | Suhayla Shahin, Trustee of The Suhayla Shahin Living Trust dated 7-09-02 | SUHAYLA SHAHIN | 19211 CHOLE RD | APPLE VALLEY | CA | 92307 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6614 | Billy James Corley Trustee of the Billy James Corley Revocable Living Trust dated 9/13/04 | BILLY JAMES CORLEY | 8996 W. Potter Drive | Peoria | AZ | 85382 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6615 | Robert R. Wade Trustee of the Robert R. Wade Revocable Trust dated 5/22/01 | ROBERT R. WADE | PO BOX 911209 | ST GEORGE | UT | 84791 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6616 | Stanley L Hunewill and Janet Bliss Hunewill, Trustees of the J. & S. Bliss/Hunewill 2004 Trust dated 8/27/04 | STANLEY & JANET HUNEWILL | 200 HUNEWILL LN | WELLINGTON | NV | 89444 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6617 | Catherine D. Oppio Trustee of the Catherine D. Oppio Trust dated 2/11/04 | CATHERINE D. OPPIO | PO BOX 15 | CRYSTAL BAY | NV | 89402 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6618 | Richard Z. Evans, an unmarried man | RICHARD Z. EVANS | 10409 SUMMERSHADE LN | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6619 | First Savings Bank Custodian For David M. Berkowitz SEP/IRA | DAVID M. BERKOWITZ SEP/IRA | 2163 LIMA LOOP PMB 071404 | LAREDO | TX | 78045 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6621 | William M. Bettencourt, Jr. and Joan E. Bettencourt, Trustees of the Bettencourt Family Living Trust dated 9/3/97 | WILLIAM M. BETTENCOURT, JR. & JOAN E. BETTENCOURT | 52 WILLIAMS DR | MORAGA | CA | 94556 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6622 | Lois E. Hath & Brenda C. Masnack, Successor Co-Trustees of the Edwin E. Scott 1996 Revocable Trust | BRENDA C. MASNACK | 9553 E. LYNWOOD CIRCLE | MESA | AZ | 85207 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-6624 | Marc A. Goddard and Damara R. Stone-Goddard, husband and wife, as joint tenants with the right of survivorship | MARC & DAMARA GODDARD | PO BOX 2028 | TRUCKEE | CA | 96160 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6625 | Paul D. Graf and Margaret A. Graf, husband and wife, as joint tenants with the right of survivorship | PAUL & MARGARET GRAF | 2530 GREAT HWY | SAN FRANCISCO | CA | 94116 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6626 | First Savings Bank Custodian For Walter E. White IRA | WALTER E. WHITE IRA | 2101 CALLE DE ESPANA | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6628 | David J. Tammadge, an unmarried man | DAVID J. TAMMADGE | 7292 HORNER ST | SAN DIEGO | CA | 92120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6629 | Neil Tobias, a married man | NEIL TOBIAS | 1994 E 4TH ST | BROOKLYN | NY | 11223 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-663 | William F. Errington, single man | WILLIAM F. ERRINGTON | 1335 S SANTA BARBARA DR | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6630 | Mark A. Daniel and Cathy A. Daniel, Trustees of the Daniel Living Trust as amended dated 1/9/98 | MARK & CATHY DANIEL | 20 REDONDA | IRVINE | CA | 92620 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6631 | Sheila E. Rothberg, a married woman dealing with her sole & separate property | SHEILA E. ROTHBERG | 21 RANDOLPH DR | DIX HILLS | NY | 11746 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6634 | L. V. Knight & Margaret E. Knight, husband & wife, as joint tenants with right of survivorship | L. V. & MARGARET KNIGHT | PO BOX 1240 | WILLOW | AK | 99688 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6635 | Mark Fanelli, a married man dealing with his sole & separate property | MARK FANELLI | 244 PROSPECT ST | LEOMINSTER | MA | 01453 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6636 | John H. Duberg, an unmarried man | JOHN H. DUBERG | 4455 VISTA CORONADO DR | CHULA VISTA | CA | 91910 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6637 | James R. Bonfiglio & Donna M. Bonfiglio General Partners of the Broadwalk Investments Limited Partnership | JAMES & DONNA BONFIGLIO | 8635 W SAHARA AVE UNIT 220 | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6638 | Kathy A. Wilson, Trustee of the Kathy A. Wilson Separate Property Trust dated November 18, 1994 | KATHY A. WILSON | 3581 BIRTCHER DR | LAS VEGAS | NV | 89118 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6640 | Melba L.Terry, transfer on death to Jeanette Stewart | MELBA L.TERRY | 2236 CLINTON LN | LAS VEGAS | NV | 89156 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-6642 | Carol C. Eyre & Edward E. Eyre, Jr. Co-Trustees of the Trust A of the 1983 Living Trust Agreement dated 8/11/83 | CAROL & EDWARD EYRE, JR. | 7456 BROTHERS LN | WASHOE VALLEY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6644 | Jonathan R. Iger, A married man as his sole & separate property | JONATHAN R. IGER | 1708 E SHEENA DR | PHOENIX | AZ | 85022 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6645 | First Savings Bank Custodian For George W. Hubbard Roth IRA | GEORGE W. HUBBARD ROTH IRA | 6340 N CALLE TREGUA SERENA | TUCSON | AZ | 85750 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6648 | Thomas Maruna and Sayuri Maruna, husband and wife, as joint tenants with the right of survivorship | THOMAS & SAYURI MARUNA | 7 CALLE ALAMITOS | RANCHO SANTA MARGARITA | CA | 92688 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6651 | Barbara L. Gunther, a married woman dealing with her sole & separate property | BARBARA L. GUNTHER | PO BOX 614 | VERDI | NV | 89439 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6652 | Donna J. Brooks, a single woman | DONNA J. BROOKS | P.O. BOX 114 | ELLICOTTVILLE | NY | 14731 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6653 | Robert E. Brooks, a married man dealing with his sole and separate property | ROBERT E. BROOKS | 1405 14TH AVE SW | MINOT | ND | 58701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-6658 | Richard Kim, an unmarried man | RICHARD KIM | 139 SKYVIEW WAY | SAN FRANCISCO | CA | 94131 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6659 | Aaron S. Ramsey and Lara Ramsey, husband and wife, as joint tenants with right of survivorship | AARON & LARA RAMSEY | 7713 N 41ST ST | LONGMONT | CO | 80503 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6665 | Iona Pete Bakas Halliday, a single woman | IONA PETE BAKAS HALLIDAY | PO BOX 39147 | FT LAUDERDALE | FL | 33339 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6666 | First Savings Bank Custodian For Earl Hauserman, IRA | EARL HAUSERMAN, IRA | 350 FAIRFIELD LANE | LOUISVILLE | CO | 80027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6667 | Edwin L. Foreman and Dianne E. Foreman, Trustees of The Edwin and Dianne Foreman Trust | EDWIN & DIANNE E. FOREMAN | 10109 SHENANDOAH DR | SANTEE | CA | 92071 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6669 | Lori Dietzman and William Dietzman, wife and husband as joint tenants with right of survivorship | LORI & WILLIAM DIETZMAN | 2934 1/2 N. BEVERLY GLEN CIR. #770 | LOS ANGELES | CA | 90077 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6671 | Michael T. Bridges, Trustee of the Bridges Family Trust | MICHAEL T. BRIDGES | 4235 CITRUS CIR | YORBA LINDA | CA | 92886 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | |
| ## | P-6672 | Thomas H. Gloy, a married man dealing with his sole and separate property | THOMAS H. GLOY | PO BOX 4497 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6673 | Frances E. Phillips, Trustee of the Phillips Family Trust dated 10/24/89 | FRANCES E. PHILLIPS | 2275 SCHOONER CIR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6674 | Joseph Basko, Trustee of the Basko Revocable Trust UTD 7/21/93 | JOSEPH BASKO | 1827 BATON ROUGE ST | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6676 | Steven J. Duesing and Deborah P. Duesing, trustees of the 1989 Duesing Family Trust dated 1/31/89 | STEVEN & DEBORAH DUESING | 1701 GOLDEN OAK DR | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6677 | First Savings Bank Custodian For Todd C. Maurer IRA | TODD C. MAURER IRA | 7810 SPRINGS HILL STREET | CHINO | CA | 91708 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6678 | Jerry L. Blackman, Sr. and Carolyn N. Blackman Living Trust, dated 11/26/01 | JERRY L. BLACKMAN, SR. & CAROLYN N. BLACKMAN | 69316 STIRRUP STREET | SISTERS | OR | 97759 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6680 | Gail M. Hock, a married woman dealing with her sole & separate property | GAIL M. HOCK | 2881 SAGITTARIUS DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | |
| ## | P-6681 | Ronald M. Toft, a single man | RONALD M. TOFT | PO BOX 1474 | CARSON CITY | NV | 89702 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6682 | Joan M. LeBlanc, a married woman, dealing with her sole and separate property | JOAN M. LEBLANC | PO BOX 6434 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6683 | Floyd M. Spindle, an unmarried man, transfer on death to Floyd Marvin Spindle Jr. | FLOYD M. SPINDLE | 706 NE 22ND ST | GRAND PRAIRIE | TX | 75050 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6684 | Pamela Jean Marton an unmarried woman transfer on death to James Dickinson | PAMELA JEAN MARTON | 5742 HILLVIEW PARK AVENUE | VALLEY GLEN | CA | 91401 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6687 | Patricia Ann Webber Trustee of the Webber Family Trust dated 10/31/89 | PATRICIA ANN WEBBER | 9072 PROSPERITY WAY | FT. MEYERS | FL | 33913 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6688 | Dr. Dana D. Keith, DDS a married man dealing with his sole and separate property | DR. DANA D. KEITH, DDS | 6603 RANNOCH RD | BETHESDA | MD | 20817 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6690 | Nicholas J. Santoro and Juanita Santoro, Trustees of the Santoro Family Trust U/T/D 4/29/02 | NICHOLAS & JUANITA SANTORO | 2312 PEARL CREST ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-6691 | Raymond C. Moore & Rose Moore, husband & wife, as joint tenants with right of survivorship | RAYMOND & ROSE MOORE | 902 UNIVERSITY RIDGE DR | RENO | NV | 89512 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6693 | First Savings Bank Custodian For Robert J. D'Ambrosio IRA | ROBERT J. D'AMBROSIO IRA | 14 MADRONO CT | CORTE MADERA | CA | 94925 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6695 | Donald M. Driscoll and Nikki M. Driscoll, Co-Trustees of the Driscoll Family Trust Agreement dated March 15, 2005 | DONALD & NIKKI M. DRISCOLL | 2928 AQUALINE CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6697 | First Savings Bank Custodian For Timothy J. Porter IRA | TIMOTHY J. PORTER IRA | 8970 SOUTH BANK DR | ROSEBURG | OR | 97470 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6698 | Robert T. Fort and Julie A. Fort, Trustees of the Fort Living Trust, dated 5/17/04 | ROBERT & JULIE A. FORT | 7931 E CORONADO RD | SCOTTSDALE | AZ | 85257 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6699 | AHA Family Limited Partnership | AHA FAMILY LIMITED PARTNERSHIP | 18321 VENTURA BLVD STE 920 | TARZANA | CA | 91356 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6700 | Lorin Loughlin and Rand Yazzolino, husband & wife as joint tenants with right of survivorship | LORIN LOUGHLIN & RAND YAZZOLINO | 1259 BAGS BLVD | SONOMA | CA | 95476 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6701 | First Savings Bank Custodian For William M. Bettencourt, Jr. IRA | WILLIAM M. BETTENCOURT, JR. IRA | 52 WILLIAMS DR | MORAGA | CA | 94556 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6703 | First Savings Bank Custodian For Michael S. Simcock IRA | MICHAEL S. SIMCOCK IRA | 7601 KILLDEER WAY | ELK GROVE | CA | 95758 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6704 | Ingrid A. Rutherford, Trustee of the Ingrid A. Rutherford Family Trust dated 7/8/99 | INGRID A. RUTHERFORD | 127 In der Neckarhelle | 69118 Heidelberg | | | German | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6705 | April M.Corley Trustee of the April Corley Trust, dated 4/25/05 | APRIL M.CORLEY | 1362 W 17TH ST | SAN PEDRO | CA | 90732 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6708 | First Savings Bank Custodian For Dr. Damon Paul Walton IRA | DR. DAMON PAUL WALTON IRA | 19901 TIMBERED ESTATES LN | CARLINVILLE | IL | 62626 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-671 | First Trust Co. Of Onaga Custodian For John W. Scionti IRA | FIRST TRUST OF ONAGA CUSTODIAN FOR JOHN W. SCIONTI IRA | PO BOX 29974 | LAUGHLIN | NV | 89028 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6711 | Michael E. Reynolds and Teresa Reynolds, husband and wife, as joint tenants with the rights of survivorship | MICHAEL & TERESA REYNOLDS | 8119 PINNACLE PEAK AVE | LAS VEGAS | NV | 89113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6712 | DCGT FBO Claude M. Penchina Roth IRA, Account #13909452 | CLAUDE M. PENCHINA | 1176 SANTA LUISA DRIVE  C/O SZWARC | SOLANA BEACH | CA | 92075 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6713 | Dominique Naylon, an unmarried woman | DOMINIQUE NAYLON | PO BOX 2 | TOPAZ | CA | 96133 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6716 | Valon R. Bishop Trustee of the Valon R. Bishop Trust dated 5/7/03 | VALON R. BISHOP | PO BOX 50041 | RENO | NV | 89513 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6719 | Charles S. Boggs, Trustee of the Charles S. Boggs Living Trust, dated 8/27/98 | CHARLES S. BOGGS | 406 PEARL ST | BOULDER | CO | 80302 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6720 | Naomi F. Stearns Trustee of the Naomi F. Stearns Trust Dated 8/9/1985 | NAOMI F. STEARNS | 3200 PORT ROYALE DR N APT 412 | FT LAUDERDALE | FL | 33308 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6722 | Robert F. Smith and Terrylin W. Smith, Trustees of the Robert F. and Terrylin W. Smith Trust dated 2/6/92 | ROBERT & TERRYLIN SMITH | P.O. Box 40072 | RENO | NV | 89504 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6723 | Ruby M. Hill, Trustee of The Ruby M. Hill Family Trust dated December 12, 1992 | RUBY M. HILL | 7855 N. Pershing Ave | STOCKTON | CA | 95207 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | p-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6724 | First Trust Co. of Onaga Custodian for Thomas C. Gray IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR THOMAS C. GRAY IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6725 | Nounna Family Partnership, Annee Nounna, General Partner | ANNEE NOUNNA | 8057 LANDS END AVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6727 | Michael E. Joyner & Stephanie M. Joyner, Trustees of the 1988 Joyner Family Trust dtd 12-29-88 | MICHAEL & STEPHANIE JOYNER | HC 69 BOX 110 | GUNLOCK | UT | 84733 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6728 | William B. Fitzgerald & Sharon R. Fitzgerald, husband & wife, as joint tenants with right of survivorship | WILLIAM & SHARON FITZGERALD | 24 CARRINGTON WAY | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6729 | Lynda Gay Anderson, Trustee of the Lynda Gay Anderson Trust dated 7/7/04 | LYNDA GAY ANDERSON | 802 SAN REMO WAY | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6733 | Allen Herd and Marilyn Herd, Trustees of the Herd Family Trust dated 4/23/90 | ALLEN & MARILYN HERD | 598 ALAWA PL | ANGELS CAMP | CA | 95222 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6736 | Annemarie Rehberger, Trustee of the Rehberger Family Trust dated 6/17/92 | ANNEMARIE REHBERGER | PO BOX 3651 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-6737 | Harriet Bender Trustee of the Bender Family Trust dtd 7/30/92 Survivors Trust | HARRIET BENDER | 5461A PASEO DEL LAGO E | LAGUNA WOODS | CA | 92637 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6738 | Bernard Cohen and Elaine Cohen, Trustees of the Bernard Cohen Trust dated 3/24/88 | BERNARD & ELAINE COHEN | 4533 WHITE CEDAR LN | DELRAY BEACH | FL | 33445 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6739 | Gloria M. Swett, a widow and Deborah H. Nogaim, an unmarried woman, as joint tenants with the rights of survivorship | GLORIA M. SWETT & DEBORAH H. NOGAIM | 3635 JEWEL CAVE DR | LAS VEGAS | NV | 89122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6740 | Edward W. Homfeld, an unmarried man | EDWARD W. HOMFELD | 2515 N ATLANTIC BLVD | FT LAUDERDALE | FL | 33305 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6742 | Bryan M. Thomas and Lori M. Thomas, husband and wife, as joint tenants with the right of survivorship | BRYAN & LORI THOMAS | 2201 DUPONT DR STE 820 | IRVINE | CA | 92612 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6743 | Kelly F. Neal, transfer on death to Jeanette Neal | KELLY F. NEAL | 4632 MARBELLA CT | SAN JOSE | CA | 95124 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6744 | Royce G. Jenkins, an unmarried man | ROYCE G. JENKINS | 410 ARKANSAS RD | SADDLER | TX | 76264 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

253

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6745 | Hillari Tischler payable on death to Howard Tischler | HILLARI TISCHLER | 7408 DOE AVE | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6746 | James F. Lawrence and Arla M. Lawrence, trustees of The James F. Lawrence and Arla Lawrence Revocable Trust Dated 1-19-04 | JAMES & ARLA LAWRENCE | 14412 N. Giant Saguaro Pl. | Oro Valley | AZ | 85775 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6748 | Caralee C. White, A Single Woman, dealing with her sole & separate property | CARALEE C. WHITE | PO BOX 1565 | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6749 | David B. Doutt Sr. and Johnine M. Doutt, husband and wife as joint tenants with the right of survivorship | DAVID B. DOUTT SR. & JOHNINE M. DOUTT | 2718 NO. PEACH HOLLOW CIRCLE | PEARLAND | TX | 77584 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6750 | Oakwood Financial, LLC | OAKWOOD FINANCIAL, LLC | 5737 KANAN RD # 125 | AGOURA HILLS | CA | 91301 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6752 | Virgil P. Hennen & Judith J. Hennen, husband and wife as joint tenants with the right of survivorship | VIRGIL & JUDITH J. HENNEN | PO BOX 1416 | FRIDAY HARBOR | WA | 98250 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6755 | Ellis L. Elgart and Sivia V. Elgart, Trustees of the Ellis L. Elgart Revocable Living Trust dated 7/8/02 | ELLIS & SIVIA ELGART | 4534 WHITE CEDAR LN | DELRAY BEACH | FL | 33445 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-6757 | First Savings Bank Custodian For Gary D. Ward IRA | GARY D. WARD IRA | 26077 CHARING CROSS RD | VALENCIA | CA | 91355 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6759 | C. K. Khury and Irene K. Bass, Trustees of the C. K. Khury and Irene K. Bass Family Trust dated 5/10/05 | C. K. KHURY &IRENE K. BASS | 1930 VILLAGE CENTER CIR PMB 3-387 | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6761 | Jennifer J. Harmon, a single woman, and Cheryl Hoff, a married woman dealing with her sole and separate property, as joint tenants with the rights of survivorship | JENNIFER J. HARMON | 3368 SHORE ACRES RD NW | LONGVILLE | MN | 56655 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6762 | Justin W. States and Gia M. States, Trustees of the States Living Trust dated 9/29/03 | JUSTIN & GIA M. STATES | 14560 E REED AVE | TRUCKEE | CA | 96161 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6763 | Stephen R. Lima and Paulette C. Lima, husband and wife, as joint tenants with the right of survivorship | STEPHEN & PAULETTE LIMA | 460 WHISKEY HILL RD | WATSONVILLE | CA | 95076 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6767 | First Savings Bank Custodian For Aaron McCoy IRA | AARON MCCOY IRA | 7258 LOMA ALTA CIR | LAS VEGAS | NV | 89130 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6768 | Bonfiglio & Associates, LTD. Pension Plan | BONFIGLIO & ASSOCIATES, LTD. PENSION PLAN | 8635 W SAHARA AVE PMB 220 | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6769 | Althea F. Shef, Trustee of the Althea F. Shef Living Trust dated 5/1/03 | ALTHEA F. SHEF | 56 CALLE CADIZ UNIT G | LAGUNA WOODS | CA | 92637 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6770 | Scott Machock & Heidi Machock, Husband and wife as joint tenants with right of survivorship | SCOTT & HEIDI MACHOCK | 32792 ROSEMONT DR | TRABUCO CANYON | CA | 92679 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6773 | Nick Springer, an unmarried man | NICK SPRINGER | 354 HWY 99 S | COTTAGE GROVE | OR | 97424 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6774 | Eric B. Freedus and Linda P. Freedus, husband and wife, as joint tenants with the right of survivorship | ERIC & LINDA FREEDUS | 5008 NIGHTHAWK WAY | OCEANSIDE | CA | 92056 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6776 | Jerry Kirk and Luci Kirk, Trustees of the Kirk Revocable Trust dated 2/10/84 | JERRY & LUCI KIRK | PO BOX 26832 | SANTA ANA | CA | 92799 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6778 | Michael Marinchak and Jennifer Marinchak, husband and wife as joint tenants with the right of survivorship | MICHAEL & JENNIFER MARINCHAK | 967 WILLOW GLEN WAY | SAN JOSE | CA | 95125 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6779 | Richard D. Barzan and Lelia J. Barzan, husband and wife, as joint tenants with the right of survivorship | RICHARD & LELIA BARZAN | 10116 FOXBOROUGH DRIVE | OAKDALE | CA | 95361 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6780 | Ronald F. Ryan and Mary A. Ryan, husband and wife as joint tenants with the right of survivorship | RONALD & MARY RYAN | 217 PANCHO VIA DR | HENDERSON | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6781 | Dr. Gary L. Kantor, a married man dealing with his sole and separate property | DR. GARY L. KANTOR | 2816 VISTA DEL SOL AVE | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6782 | Lynn M. Kantor, a married woman dealing with her sole and separate property | LYNN M. KANTOR | 2816 VISTA DEL SOL AVE | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6783 | M. L. Smith and Pauline Smith, Trustees of the M. L. and Pauline Smith Family Living Trust | M. L. & PAULINE SMITH | 3108 N MINERSVILLE HWY | CEDAR CITY | UT | 84720 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6784 | First Savings Bank Custodian For Dianna Wilkinson, IRA | DIANNA WILKINSON, IRA | 141 SONNY DR. | KOOSKIA | ID | 83539 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6785 | Capital Mortgage Investors, Inc., a Florida Corporation | CAPITAL MORTGAGE INVESTORS, INC ATTN: MAYNARD J. HELLMAN | 2701 GATEWAY DRIVE, SUITE 1 | POMPANO BEACH | FL | 33069 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6786 | William & Waltruud Schneider Family Trust Dated 1995 | WILLIAM & WALTRAUD SCHNEIDER | P.O. BOX 951 | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | p-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6789 | Holly J. Pickerel, a single woman | HOLLY J. PICKEREL | 3415 COOPER ST | SAN DIEGO | CA | 92104 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6790 | James L. Schulte and Cynthia L. Schulte, husband and wife as joint tenants with the right of survivorship | JAMES & CYNTHIA SCHULTE | 162 OBED POINT | CROSSVILLE | TN | 38571 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6791 | Robert L. Pech & Judith G. Pech Trustees of the Robert L. Pech & Judith G. Pech Family Trust dated 9/5/96 | ROBERT & JUDITH G. PECH | 80382 GREEN HILLS DR | INDIO | CA | 92201 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6792 | Arthur A. Snedeker, an unmarried man | ARTHUR A. SNEDEKER | 2425 W 11TH ST | CLEVELAND | OH | 44113 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6793 | Heather Winchester & William Winchester, husband and wife as joint tenants with the right of survivorship | HEATHER & WILLIAM WINCHESTER | 2215 STOWE DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6794 | Frank T. Novak & Patricia A. Novak Trustees of the Novak Living Trust dtd 10/21/97 | FRANK & PATRICIA NOVAK | 2593 SUMTER ST | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6795 | Janice Janis and Christine Brager, Tenants in Common | JANICE JANIS & CHRISTINE BRAGER | 406 PEARL ST | BOULDER | CO | 80302 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6796 | Karen G. Blachly, a single woman | KAREN G. BLACHLY | 1003 E CALAVERAS ST | ALTADENA | CA | 91001 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6799 | Sharon Peterson for Benefit of the Peterson Family Trust | SHARON PETERSON | 798 SAN REMO WAY | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6802 | Robert P. Anderson, Trustee of the Robert P. Anderson Revocable Living Trust dated 10/22/01 | ROBERT P. ANDERSON | 3363 ROLAN CT | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6804 | David R. Hays and Sue Hays, Trustees of the Hays Revocable Trust | DAVID & SUE HAYS | 361 E DELAMAR DR | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6805 | First Trust Co. Of Onaga Custodian For Karen S. Moberly IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR KAREN S. MOBERLY IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6808 | Shahnaz I. Memon and Mohammed I. Memon, husband and wife, as joint tenants with right of survivorship | SHAHNAZ & MOHAMMED MEMON | 7210 NATIVE DANCER DR | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6810 | Victoria L. Smith, an unmarried woman, payable on death to Gregory P. Ovalle | VICTORIA L. SMITH | 2016 WILDWOOD DR | MODESTO | CA | 95350 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6812 | Terence C. Honikman & Jane I Honikman, Trustees of the Honikman 1992 Trust dated 12/28/92 | TERENCE & JANE HONIKMAN | 927 N KELLOGG AVE | SANTA BARBARA | CA | 93111 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6813 | Dennis A. DeVito, a married man | DENNIS A. DEVITO | 17071 W DIXIE HWY | MIAMI | FL | 33160 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6814 | Raymond F. Brant Trustee of the Anne E. Brant Survivor Trust, dated 5/22/87 | RAYMOND F. BRANT | PO BOX 728 | DIABLO | CA | 94528 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6815 | Leonard C. Adams and Denise M. Adams, trustees of The Leonard Adams Revocable Trust Under Trust Agreement dated July 11, 1983 | LEONARD & DENISE ADAMS | 9290 E THOMPSON PEAK PKWY UNIT 491 | SCOTTSDALE | AZ | 85255 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6818 | Matthew T. Carbone and Angela D. Carbone, husband and wife, as joint tenants with the right of survivorship | MATTHEW & ANGELA CARBONE | 1526 RED ROCK COURT | VIENNA | VA | 22182 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6820 | Russell E. Mills and Shirley A. Mills, husband and wife, as joint tenants with the right of survivorship | RUSSELL & SHIRLEY MILLS | 120 SPYGLASS LN | HALF MOON BAY | CA | 94019 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6823 | Rudolph W. Moreno & Beatriz Moreno, Husband and wife as joint tenants with right of survivorship | RUDOLPH & BEATRIZ MORENO | 10016 ROLLING GLEN CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6824 | Ben Lofgren & Dana Lofgren, Husband and wife as joint tenants with right of survivorship | BEN & DANA LOFGREN | 28292 PINEBROOK | MISSION VIEJO | CA | 92692 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6828 | Angela Jane Deglandon, an unmarried woman | ANGELA JANE DEGLANDON | 1346 162nd Lane NE | BELLEVUE | WA | 98008 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6830 | Robert Bennett & Michele Bennett, Husband and wife as joint tenants with right of survivorship | ROBERT & MICHELE BENNETT | 426 W ENGLEWOOD AVE | CHICAGO | IL | 60621 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6832 | Richard P. Marson & Mary I. Marson Trustees of the Marson Family Trust dated 6/9/86 | RICHARD & MARY MARSON | 2046 N CASCADE CANYON DR | SAINT GEORGE | UT | 84770 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6834 | First Savings Bank Custodian For Susan J. Ward IRA | SUSAN J. WARD IRA | 26077 CHARING CROSS RD | VALENCIA | CA | 91355 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6835 | First Savings Bank Custodian For George A. Di Gioia IRA | GEORGE A. DI GIOIA IRA | 1843 BOUGAIN VILLEA DR. | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6836 | Dr. Henry C. Ayoub, a single man | DR. HENRY C. AYOUB | P.O. BOX 82095 | LAS VEGAS | NV | 89180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-6837 | Gold Plated LLC, Dwight W. Harouff, Manager | GOLD PLATED LLC. | 5680 RUFFIAN ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6838 | John A. Hoglund & Patricia O. Hoglund, husband & wife, as joint tenants with right of survivorship | JOHN & PATRICIA HOGLUND | 7574 E GREEN LAKE DR N | SEATTLE | WA | 98103 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6839 | Richard A. Nielsen Inc., a California Corporation | RICHARD A. NIELSEN INC. | 1305 BONNIE COVE AVE | GLENDORA | CA | 91740 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6841 | John E. McKennon and Sharon M. McKennon, husband and wife as joint tenants with the right of survivorship | JOHN & SHARON MCKENNON | 1017 LONG POINT RD | GRASONVILLE | MD | 21638 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6843 | First Savings Bank Custodian For Nancy C. Serino IRA | NANCY C. SERINO IRA | 8082 CALABAZA CT. | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6844 | What's On LP, a Nevada limited partnership | WHAT'S ON LP | 9200 Golden Eagle Dr. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6846 | Larry H. Anderson and Frank Cornwell, Trustees of the Fred L. Baybarz and Carolyn C. Baybarz Foundation | LARRY ANDERSON & FRANK CORNWELL | 13250 MAHOGANY DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-6847 | Larry W. Johnson, an unmarried man and Lyn Owen, an unmarried woman, joint tenants with the right of survivorship | LARRY W. JOHNSON | 6424 ORANGE TREE AVE | LAS VEGAS | NV | 89142 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6848 | William A. Zadel Trustee of the William A. Zadel Revocable Family Trust dated 4/11/96 | WILLIAM A. ZADEL | PO BOX 1817 | PAROWAN | UT | 84761 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6849 | John L. Willis, Jr., an unmarried man | JOHN L. WILLIS, JR. | 9072 PROSPERITY WAY | FORT MYERS | FL | 33913 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6851 | John C. Barzan and Rosemarie A. Barzan, Trustees of the Barzan Family Trust dated 5/23/90 | JOHN & ROSEMARIE A. BARZAN | 1409 MORADA DR | MODESTO | CA | 95350 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6853 | Dennis M. Chegwin and Vicki L. Chegwin, Trustees of the Chegwin 1989 Revocable Trust dated 4/13/89 | DENNIS & VICKI L. CHEGWIN | 78530 ARAPAHOE | INDIAN WELLS | CA | 92210 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6855 | Toby A. Gunning, an unmarried man | TOBY A. GUNNING | 7245 BROCKWAY CT | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6856 | Suzanne L. Hudson, a single woman, and Carolyn J. Chrzastek, a single woman as joint tenants with right of survivorship | SUZANNE L. HUDSON | 1540 CANDELERO DR | WALNUT CREEK | CA | 94598 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-6859 | Theodore J. Fuller, President of the Fuller Family Foundation | THEODORE J FULLER | PO BOX 7800 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6860 | William Richard Moreno, a married man as his sole & separate property | WILLIAM RICHARD MORENO | 10016 ROLLING GLEN CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6862 | Ronald K. Peters, a single man, and Susan A. Johnson, a married woman, as joint tenants with right of survivorship | RONALD K. PETERS | 531 CAMBRIAN WAY | DANVILLE | CA | 94526 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6863 | Charles P. Rashall Trustee of the Charles P. Rashall Living Trust dtd 4/14/99 | CHARLES P. RASHALL | 1918 CHATWIN AVE | LONG BEACH | CA | 90815 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6865 | Ellen D. Dauscher in trust for Carleigh Joy, Alexandra Zoe and Julian Grace Dauscher | ALEXANDRA ZOE & JULIAN GRACE DAUSCHER | PO BOX 10031 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6866 | Diane Aranson, a married woman dealing with her sole and separate property | DIANE ARANSON | 5041 SUFFOLK DR | BOCA RATON | FL | 33496 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6867 | Milton J. Lehart, a single man | MILTON J. LEHART | 184 BUCKLAND DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6868 | Alan S. Duncan & Carolyn A. Duncan Trustees of the Alan S. & Carolyn A. Duncan Declaration of Trust dtd 09-03-98 | ALAN & CAROLYN DUNCAN | 2316 GRANDVIEW AVE | MANHATTAN BEACH | CA | 90266 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6870 | Arthur Polacheck and Glorianne Polacheck, Husband and wife as joint tenants with right of survivorship | ARTHUR & GLORIANNE POLACHECK | 2056 WOODLAKE CIR | DEERFIELD BEACH | FL | 33442 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6872 | Monica L. Hunt, transfer on death to Dana E. Hunt | MONICA L. HUNT | 33 N CRESTWOOD DR | BILLINGS | MT | 59102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6873 | Gary R. Smith and Sherry R. Smith, husband and wife as joint tenants with the right of survivorship | GARY & SHERRY SMITH | 24427 145TH PL SE | KENT | WA | 98042 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6875 | Judith Candelario, an unmarried woman | JUDITH CANDELARIO | 2575 KELLOGG LOOP | LIVERMORE | CA | 94550 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6877 | Mark A. Sauceda, an unmarried man | MARK A. SAUCEDA | PO BOX 736 | BURBANK | CA | 91503 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6878 | Marion B. Dittman, an unmarried woman | MARION B. DITTMAN | 16505 S. E. 1ST STREET, SUITE A, PMB 128 | VANCOUVER | WA | 98684 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-6879 | Luther E. Tate, an unmarried man | LUTHER E. TATE | 678 WELLS RD | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-688 | Brooks Bishofberger, an unmarried man | BROOKS BISHOFBERGER | 1727 GOLDEN HORIZON DR | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6880 | First Savings Bank Custodian For Michael Reed IRA | MICHAEL REED IRA | 968 GRESHAM RD. | CADIZ | KY | 42211 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6881 | Fiserv ISS & Co. Custodian for Heidi Machock IRA | FISERV ISS & CO. CUSTODIAN FOR HEIDI MACHOCK IRA | P O BOX 173859 | DENVER | CO | 80217 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6883 | Edwin Isenberg, a married man dealing with his sole and separate property | EDWIN ISENBERG | 952 LAS LOMAS AVE | PACIFIC PALISADES | CA | 90272 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6885 | John S. Borkoski TTEE for Payette Lakes Consulting LLC 401k FBO John Borkoski dtd 1-1-04 | JOHN S. BORKOSKI | 1110 ELO RD | MCCALL | ID | 83638 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6887 | Troy A. Nearpass and Brenda L. Nearpass, husband and wife, as joint tenants with the right of survivorship | TROY & BRENDA NEARPASS | 4024 PALISADES PARK DR | BILLINGS | MT | 59106 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6890 | Robert Eric Brandin and Evelyn Mary Brandin, Trustees of The Brandin Family Trust dated December 1980 as updated. | ROBERT & EVELYN BRANDIN | 2 LA LOMITA | NEWBURY PARK | CA | 91320 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6892 | Joseph F. Sparks and Marcia A. Sparks, Trustees of The Joseph F. and Marcia A. Sparks Revocable Family Trust dated 12-11-03 | JOSEPH & MARCIA SPARKS | 2163 LIMA LOOP PMB 071025 | Laredo | TX | 78045 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6894 | D. G. Menchetti, an unmarried man | D. G. MENCHETTI | 683 CRISTINA DRIVE | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6895 | Albert Daniel Andrade, a married man dealing with his sole and separate property | ALBERT DANIEL ANDRADE | PO BOX 2122 | OAKDALE | CA | 95361 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6897 | Barbara Sklar Trustee of the Barbara Sklar Revocable Living Trust dated 8/31/01 | BARBARA SKLAR | 2429 BRYAN AVE | VENICE | CA | 90291 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6898 | Michael S. Freedus, DDS, PC Defined Benefit Pension Plan | MICHAEL S. FREEDUS, DDS | 2535 LAKE RD | DELANSON | NY | 12053 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6899 | Keith J. Cale Trustee of the Cale Family Trust dated 11/16/88 | KEITH J. CALE | 6070 INGLESTON DR UNIT 1111 | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-6900 | Robert F. Anderson & Roberta J. Anderson, husband & wife, as joint tenants with right of survivorship | ROBERT & ROBERTA ANDERSON | 530 E BONANZA DR | CARSON CITY | NV | 89706 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6902 | Rabinder Maheshwari and Usha Maheshwari, husband and wife, as joint tenants with the rights of survivorship | RABINDER & USHA MAHESHWARI | 101 UTAH ST STE 130 | SAN FRANCISCO | CA | 94103 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6903 | First Trust Co. Of Onaga Custodian For David C. Coulson IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR DAVID C. COULSON IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6904 | Philip Stephen Howell and Lisa Beth Howell, husband and wife, as joint tenants with the rights of survivorship | PHILIP & LISA HOWELL | 46-421 MANITOU DRIVE | INDIAN WELLS | CA | 92210 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6906 | Thomas Raymond Conway & Victoria C. E. Conway, husband & wife, as joint tenants with right of survivorship | THOMAS & VICTORIA CONWAY | 12835 RIDGE RD | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6909 | Ronald D. Powell and Jane A. Powell, Trustees of the Powell Family Trust dated 09/01/05 | RONALD & JANE POWELL | 4820 W HIDDEN VALLEY DR | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-691 | First Savings Bank Custodian For Ann Marie Berglund IRA | ANN MARIE BERGLUND IRA | 10400 LEAFGOLD DR. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6910 | Sack Family Partners, LP | SACK FAMILY PARTNERS, LP | 415 L 'AMBIANCE DR PH-D | LONGBOAT KEY | FL | 34228 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6911 | Ruth Sanders, an unmarried woman | RUTH SANDERS | 4645 VILLAGE GREEN PKWY | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6913 | Brooks H. & Dee Dee Robinson, Husband and wife, joint tenants with right of survivorship | BROOKS & DEE DEE ROBINSON | PO BOX 445 | GLENBROOK | NV | 89413 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6914 | First Savings Bank Custodian For Lynda L. Pinnell IRA | LYNDA L. PINNELL IRA | 9915 SADDLEBACK DR. | LAKESIDE | CA | 92040 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6915 | Alan L. Pepper & Tobi Pepper, husband and wife as community property | ALAN & TOBI PEPPER | 5429 OAK PARK AVE | ENCINO | CA | 91316 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6916 | Yukiyo Matsumura and Machi Liu, mother and daughter as joint tenants with the right of survivorship | YUKIYO MATSUMURA & MACHI LIU | 728 N ROXBURY DRIVE | BEVERLY HILLS | CA | 90210 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6917 | Robert J. Rowley and Kathleen M. Rowley, Trustees of The Robert J. Rowley and Kathleen M. Rowley Living Trust | ROBERT & KATHLEEN ROWLEY | 398 ARBOLEDA RD | SANTA BARBARA | CA | 93110 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-6919 | B. A. Towle & Deborah R. Towle, husband & wife, as joint tenants with right of survivorship | B. A. & DEBORAH TOWLE | 1120 DONNER PASS RD #142 | TRUCKEE | CA | 96161 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6921 | Michael Donahue, a married man, as his sole & separate property | MICHAEL DONAHUE | 1795 NEWHALL AVE | CAMBRIA | CA | 93428 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6924 | Portnoff Building | PORTNOFF BUILDING | PO BOX 97593 | LAS VEGAS | NV | 89193 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6925 | John P. Brouwers Trustee of the Brouwers Family Trust dated 1/11/1995 | JOHN P. BROUWERS | 8040 VISTA TWILIGHT DR | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6926 | Third Party Nevada Services | GARY HAROUFF | 6825 ANTLER CT | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6930 | MacDonald Center for the Arts and Humanities | MACDONALD CENTER FOR THE ARTS AND HUMANITIES | 1730 W HORIZON RIDGE PKWY | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6932 | Kathleen F. Dellarusso Trustee of the 1996 Scafidi Childrens Trust dated 6/27/96 | KATHLEEN F. DELLARUSSO | 2897 RIO VISTA DR | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6933 | Roland Chavez, Administrator of the Roland Chavez & Assoc., Inc. Defined Benefit Pension Plan | ROLAND CHAVEZ | 5 FALKNER DR | LADERA RANCH | CA | 92694 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6935 | Ella M. Lehrer, a married woman dealing with her sole and separate property | ELLA M. LEHRER | 350 PASEO DE PLAYA UNIT 319 | VENTURA | CA | 93001 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6936 | First Trust Co. of Onaga Custodian For Marina Mehlman, IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR MARINA MEHLMAN, IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6937 | Wald Financial Group Inc. Defined Benefit Pension Trust | WALD FINANCIAL GROUP INC. DEFINED BENEFIT PENSION TRUST | PO BOX 307 249 Margo Way | PISMO BEACH | CA | 93448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6939 | Eleanor Newton, TTEE, The Eleanor A. Newton Family Trust  dtd 4/27/1995 | ELEANOR NEWTON | 3320 THORNDALE RD | PASADENA | CA | 91107 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6940 | Basil Honikman & Linda Honikman, husband and wife as joint tenants with rights of survivorship | BASIL & LINDA HONIKMAN | 638 CHARLESTON PL | VENTURA | CA | 93004 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6942 | Richard C. MacDonald and Claire MacDonald Co Trustees of the 92173 Family Trust (1) | RICHARD & CLAIRE MACDONALD | 1730 W HORIZON RIDGE PKWY | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6944 | Linda Leblanc and Gene A. Leblanc, Trustees of the Gene & Linda Leblanc Family Trust dated 8/20/99 | LINDA & GENE LEBLANC | 2722 N. 155th Dr. | Goodyear | AZ | 85395 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6954 | Marsha G. Vieira, an unmarried woman | MARSHA G. VIEIRA | 110 EGRET PL | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6955 | Mary A. Riley and Brian L. Riley,  husband and wife as joint tenants with right of survivorship | MARY & BRIAN L. RILEY | 2710 CRESTWOOD LN | HIGHLAND VILLAGE | TX | 75077 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6957 | Marshall R. Zerbo, a single man | MARSHALL R. ZERBO | 20775 SAINT JOAN COURT | SARATOGA | CA | 94087 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6958 | Joseph C. Mineo, Mary Lynn Denton with Power of Attorney | JOSEPH C. MINEO | 4734 COLUMBINE DR | REDDING | CA | 96002 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6959 | Bernard Lehrer, Trustee of the Lehrer Family Trust dated 2/3/04 | BERNARD LEHRER | 350 PASEO DE PLAYA UNIT 319 | VENTURA | CA | 93001 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6961 | The Janet L. Leedham Revocable Trust, dtd 12/21/98, Janet L. Leedham, TTEE | JANET L. LEEDHAM | 7313 DUSTY CLOUD ST. | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | |
| ## | P-6963 | Marlene C. Wade, an unmarried woman | MARLENE C. WADE | 2314 TALL TIMBERS LN | MARIETTA | GA | 30066 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6964 | Beverly Fabrics Inc. | BEVERLY FABRICS INC. | 9019 SOQUEL DR STE 175 | APTOS | CA | 95003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6966 | Premier Trust Inc., as agent for Matthew K. Lamph Account | PREMIER TRUST INC., AS AGENT FOR MATTHEW K. LAMPH ACCOUNT | 2700 W SAHARA AVE # 300 | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6967 | Joseph Tobias, a married man | JOSEPH TOBIAS | 9 WALLACE ROAD | DEAL | NJ | 7723 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6969 | Bruce N. Barton Trustee of the Barton Revocable Trust | BRUCE N. BARTON | 350 KACHINA CIR | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6971 | Richard McKnight and Sheila J. McKnight, Trustees of the McKnight 2000 Family Trust, dated 4/20/00 | RICHARD & SHEILA MCKNIGHT | 330 S 3RD ST #900 | LAS VEGAS | NV | 89101 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6972 | Timothy F. Burrus & Joann Ortiz-Burrus, husband & wife, as joint tenants with right of survivorship | TIMOTHY & JOANN BURRUS | 3880 W HIDDEN VALLEY DR | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-6973 | Richard S. Worthen and Stephany Worthen, Trustees of the Richard S. Worthen Family Trust dated 5/4/05 | RICHARD & STEPHANY WORTHEN | 117 WORTHEN CIR | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6974 | Alvaro V. Perez & Heidi L. Perez, husband & wife, as joint tenants with right of survivorship | ALVARO & HEIDI PEREZ | 870 NW 99TH AVE | PLANTATION | FL | 33324 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6975 | Kelly L. Hadland and Karen J. Hadland, husband and wife, as joint tenants with the right of survivorship | KELLY & KAREN HADLAND | 301 S. RANCHO LEGANTE, DR | GILBERT | AZ | 85296 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6976 | Leo G. Mantas, an unmarried man | LEO G. MANTAS | 1620 Little Raven St. Unit 701 | Denver | CO | 80202 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6977 | The Baltes Company, a Michigan Corporation | THE BALTES COMPANY | 211 COPPER RIDGE CT | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-698 | Lexey S. Parker | LEXEY S. PARKER | 4005 PLATEAU RD | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6981 | Anthony P. Wynn & Sheri J. Wynn, husband & wife, as joint tenants with right of survivorship | ANTHONY & SHERI WYNN | 2675 FRIESIAN CT | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

274

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-6984 | Gordon Ray Phillips, Trustee of The Gordon Ray and Nancy S. Phillips Living Trust dated January 17, 1994 | GORDON RAY PHILLIPS | 4906 E DESERT INN RD | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6986 | Jennifer J. Harmon, a single woman, Cheryl Hoff, a married woman, and Richard K. Hoff, a married man, as joint tenants with the rights of survivorship | JENNIFER J. HARMON, CHERYL HOFF, RICHARD K. HOFF | 3368 SHORE ACRES RD NW | LONGVILLE | MN | 56655 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6989 | Doris E. Winter, Trustee of The Doris E. Winter Trust | DORIS E. WINTER | 2855 OLIE ANN PL | ENUMCLAW | WA | 98022 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6990 | Arif Virani and Salima Virani, husband and wife as joint tenants with the right of survivorship | ARIF & SALIMA VIRANI | 774 CLOVE COURT | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6992 | Sheerins Inc., A Nevada Corporation, JoAnn Sheerin President | SHEERINS INC., A NEVADA CORPORATION | 1520 SILVER OAK DR. | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6993 | Kem Yee, an unmarried woman, and Emmelene Yee, an unmarried woman, as joint tenants with the right of survivorship | KEM & EMMELENE YEE | 2100 WILBEAM AVE # 313 | CASTRO VALLEY | CA | 94546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6994 | Annemarie Rehberger, Trustee of the Acres Profit Sharing Plan | ANNEMARIE REHBERGER | PO BOX 3651 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-6995 | Albert M. Arechiga, an unmarried man | ALBERT M. ARECHIGA | PO Box 2755 | CARMICHAEL | CA | 95609 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6996 | Walter L. Gasper, Jr., an unmarried man | WALTER L. GASPER, JR. | 2140 BUSH ST APT 1A | SAN FRANCISCO | CA | 94115 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6997 | Samuel C. Wilson, a single man, with his sole & separate property | SAMUEL C. WILSON | 6661 SILVERSTREAM AVE APT 1046 | LAS VEGAS | NV | 89107 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-6999 | Dr. Allan R. Herndobler & Sue Herndobler, Husband and wife as joint tenants with right of survivorship | DR. ALLAN R. HERNDOBLER & SUE HERNDOBLER | 12910 SW GLACIER LILY CIR | TIGARD | OR | 97223 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7001 | Veslav Orvin & Yelena V. Ilchuk, husband and wife as joint tenants with the right of survivorship | VESLAV ORVIN & YELENA V. ILCHUK | 5817 OAK PLACE CT | FAIR OAKS | CA | 95628 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7002 | Tiki Investment Enterprises LP, a Nevada Limited Partnership | TIKI INVESTMENT ENTERPRISES LP | 2578 HIGHMORE AVE | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7003 | First Savings Bank Custodian For Noel E. Rees IRA | NOEL E. REES IRA | 2304 SUN CLIFFS ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-7004 | Roger Marvin Bryan and Ann T. Bryan, Trustees of The Bryan Family Trust dated August 19, 1992 | ROGER & ANN BRYAN | 1644 N PALO VERDE DR | ST GEORGE | UT | 84770 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7005 | Thomas F. Fallon, a married man dealing with his sole and separate property | THOMAS F. FALLON | USAID APO AP | | | 96546 | THAILAN | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7007 | Robert A. Snyder & Suzanne L Snyder, Co-Trustees of the R.S. & S. L. Snyder Family Trust dtd 10/16/89 | ROBERT & SUZANNE SNYDER | 5127 SOMERSET DR | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7008 | Nancy K. Haugarth Trustee of the Nancy K. Haugarth Revocable Trust | NANCY K. HAUGARTH | 20010 N ALTA LOMA DR | SUN CITY WEST | AZ | 85375 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7011 | Ranee L. Ceglia, a married woman dealing with her sole & separate property | RANEE L. CEGLIA | 3720 POCO LENA CT | WASHOE VALLEY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7013 | Stephen V. Kowalski & Maria T. Sutherland, husband and wife as joint tenants with the right of survivorship | STEPHEN V. KOWALSKI & MARIA T. SUTHERLAND | 29202 POSEY WAY | RANCHO PALOS VERDES | CA | 90275 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7014 | Collen S. Zrudsky, Inc. | C. ZRUDSKY (ATTN: SHARON KELLOGG) | 354 E. HIGHLINE CIRCLE | CENTENNIAL | CO | 80122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7015 | Thomas E. Clarke, Transfer on Death to Michael T. Clarke | THOMAS E. CLARKE | 11316 E PERSIMMON AVE | MESA | AZ | 85212 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-702 | Bernard Sindler Trustee of the B S Living Trust | NINA M SCHWARTZ | 2112 PLAZA DEL FUENTES | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7023 | Ralph Raymond Storch and Denise Rose Storch, Trustees of the Storch Family Trust, dated 5/3/04 | RALPH & DENISE STORCH | 13424 LARK CT | REDDING | CA | 96003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7025 | Celso Acosta, an unmarried man | CELSO ACOSTA | 9061 BLACK ELK AVE | LAS VEGAS | NV | 89143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7027 | Yit Tisoni, a single man | YIT TISONI | 2485 FIRENZE DR | SPARKS | NV | 89434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7028 | Kermit Kruse, a married man dealing with his sole & separate property | KERMIT KRUSE | 2710 ALBANY AVE | DAVIS | CA | 95616 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7030 | Lori A. Procter, an unmarried woman | LORI A. PROCTER | 2178 VIZCAYA CIR | CAMPBELL | CA | 95008 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7031 | Robert C. Toombes and Patsy G. Toombes, husband and wife, as joint tenants with the right of survivorship | ROBERT & PATSY TOOMBES | PO BOX 11665 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7035 | Timothy Folendorf, Trustee of the Timothy Folendorf Trust dated 3/21/00 | TIMOTHY FOLENDORF | PO BOX 2 | ANGELS CAMP | CA | 95222 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7036 | Tad Folendorf, a married man dealing with his sole and separate property | TAD FOLENDORF | PO BOX 1 | ANGELS CAMP | CA | 95222 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7037 | Ellen V. Dustman and Oliver Henry, husband and wife as joint tenants with the right of survivorship | ELLEN V. DUSTMAN & OLIVER HENRY | 440 CALHOUN ST | PORT TOWNSEND | WA | 98368 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7038 | Mary Margaret Gross, a single woman | MARY MARGARET GROSS | 717 MERIALDO LN | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7040 | Suzanne S. Riley, an unmarried woman | SUZANNE S. RILEY | 1956 CENTRO WEST | TIBURON | CA | 94920 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7043 | First Savings Bank Custodian for Donald Lechman IRA | DONALD LECHMAN IRA | 2561 DATE CIRCLE | TORRENCE | CA | 90505 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-7044 | Robert L. Crane, Trustee of The Robert L. Crane Living Trust | ROBERT L. CRANE | 2155 W 700 S UNIT 9 | CEDAR CITY | UT | 84720 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7046 | Frank J. Tarantino, a married man dealing with his sole and separate property | FRANK J. TARANTINO | 3495 LAKESIDE DR # 146 | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7049 | Allen J. Mault and Marita Mault, Trustees of The Mault Family Trust | ALLEN & MARITA MAULT | 2422 AQUASANTA | TUSTIN | CA | 92782 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7050 | Timothy T. Kelly, an unmarried man, and P. Michael Kelly, an unmarried man, as joint tenants with the right of survivorship | TIMOTHY & P. MICHAEL KELLY | 155 GARDNER ST APT 9 | RENO | NV | 89503 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7052 | Joan L. Shoop and Kenneth D. Shoop, husband and wife as joint tenants with right of survivorship | JOAN & KENNETH SHOOP | 10050 ANIANE ST | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7053 | Wald Financial Group Inc. Defined Benefit Pension Trust 2 | WALD FINANCIAL GROUP INC. DEFINED BENEFIT PENSION TRUST 2 | PO BOX 307 249 Margo Way | PISMO BEACH | CA | 93448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7055 | Charles Jeremy Ainsworth, an unmarried man | CHARLES JEREMY AINSWORTH | PO BOX 795 | CALISTOGA | CA | 94515 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7058 | Marc M. Ingman, an unmarried man | MARC M. INGMAN | 1923 LA MESA DR | SANTA MONICA | CA | 90402 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7059 | First Savings Bank Custodian for Ralph Raymond Storch IRA | RALPH RAYMOND STORCH IRA | 13424 LARK CT | REDDING | CA | 96003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7060 | M & M Imports Retirement Plan Trust | M & M IMPORTS RETIREMENT PLAN TRUST | 1705 CALLE DE ESPANA | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7063 | Richard Harrison DeVoe, an unmarried man | RICHARD HARRISON DEVOE | 2708 OAK RD APT 42 | WALNUT CREEK | CA | 94597 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7064 | Edwin Carlton lll | EDWIN CARLTON LLL | 1405 TUMBERRY ST | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7065 | John V. Fragola, an unmarried man | JOHN V. FRAGOLA | PO BOX 10172 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7066 | Gerald E. Colligan, an unmarried man | GERALD E. COLLIGAN | PO BOX 5781 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7067 | Judith A. Heinbaugh, Trustee of the Judith Ann Heinbaugh Living Trust dated 4/25/96 | JUDITH A. HEINBAUGH | PO BOX 8537 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7068 | Allen W. Dunn Trustee of the Dunn Family Decedents Trust dated 8/11/1994 | ALLEN W. DUNN | 430 ANGELA PL | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7070 | Richard A. Paroli and Nancy C. Paroli, husband and wife as joint tenants with the right of survivorship | RICHARD & NANCY PAROLI | 522 BARKENTINE LN | REDWOOD CITY | CA | 94065 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7071 | Ronald W. Harford and Dora D. Harford Trustees of the Harford Family Trust dated 10/15/1993 | RONALD & DORA HARFORD | 7582 LAS VEGAS BLVD. S. #502 | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7072 | Gary R. Brennan, an unmarried man | GARY R. BRENNAN | 3496 PUEBLO WAY | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7073 | Robert Richard Lange, Trustee of the Robert Richard Lange Family Trust | ROBERT RICHARD LANGE | 7915 HELENA AVENUE | LAS VEGAS | NV | 89129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7074 | Kevin Ness, a married man and Karen Ness, a single woman, brother and sister as joint tenants with right of survivorship | KEVIN & KAREN NESS | PO BOX 270447 | SUSANVILLE | CA | 96127 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7075 | Alice I. Sorensen, an unmarried woman | ALICE I. SORENSEN | 1625 SUNSET DR | PACIFIC GROVE | CA | 93950 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7076 | Sarah E. Miller, Trustee of the Miller Family Trust dated 7/30/2001 | SARAH E. MILLER | PO BOX 5738 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7077 | TGBA Properties | TGBA PROPERTIES | 6223 BUFFALO RUN | LITTLETON | CO | 80125 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7078 | Henry L. Letzerich and Norma W. Letzerich, husband and wife, as joint tenants with the rights of survivorship | HENRY & NORMA LETZERICH | 2322 JOSHUA CIR | SANTA CLARA | UT | 84765 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7079 | John J. & Gina A. Fanelli Husband and Wife as joint tenants with rights of survivorship | JOHN J. & GINA A. FANELLI | 27 LARCH ST | FITCHBURG | MA | 01420 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7080 | First Savings Bank Custodian for Barbara Sue Luthi IRA | BARBARA SUE LUTHI IRA | 2418 FM 3092 | GAINSVILLE | TX | 76240 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7081 | Dennis M. Keegan and Gwen M. Keegan, husband and wife, as joint tenants with the right of survivorship | DENNIS & GWEN M. KEEGAN | 5024 GARLENDA DR | EL DORADO HILLS | CA | 95762 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| ## | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | | | | | |
| ## | P-7082 | Dr. Carole Talan, an unmarried woman | DR. CAROLE TALAN | 1299 KINGSBURY GRADE | GARDNERVILLE | NV | 89460 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7083 | Shirley Payne, an unmarried woman | SHIRLEY PAYNE | PO BOX 208 | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7084 | Ellyson J. Galloway, an unmarried woman | ELLYSON J. GALLOWAY | 11040 County Rd #25 | SKELLY TOWN | TX | 79080 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7085 | Franklin J. & Roxanne Havers, Trustees of the Havers Family Trust | FRANKLIN & ROXANNE HAVERS | 2738 CHOKECHERRY AVE | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7087 | Pat Dolce & Frank Dolce Co-Trustees of the Pauline Dolce Trust dtd May 9, 1996 | PAT & FRANK DOLCE | 4410 W JEFFERSON BLVD | LOS ANGELES | CA | 90016 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7088 | Michael P. Sapourn, Trustee of the Paul J. Sapourn Grantor Retained Annuity Trust dated 10/15/98 | MICHAEL P. SAPOURN | 286 LANSING ISLAND DR | INDIAN HARBOUR BEACH | FL | 32937 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7089 | Kami D. Wright and David M. Wright, wife and husband, as joint tenants with the right of survivorship | KAMI & DAVID WRIGHT | 4002 BRUSHFIELD CIRCLE | URBANA | MD | 21704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7092 | Theodore J. Fuller and Joan L. Fuller, Trustee of the Fuller Family Trust dated 5/29/97 | THEODORE & JOAN FULLER | PO BOX 7800 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7093 | Suzanne DuBary, an unmarried woman | SUZANNE DUBARY | 72-877 DINAH SHORE DRIVE #103 | RANCHO MIRAGE | CA | 92270 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7094 | Andrea T. Mancuso Family Limited Partnership, Andrea Mancuso General Partner | ANDREA T. MANCUSO FAMILY LIMITED PARTNERSHIP | PO BOX 17120 | Golden | CO | 80402 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7095 | William D. Gardner and Patricia A. Gardner, husband and wife, as joint tenants with the rights of survivorship | WILLIAM & PATRICIA GARDNER | 42760 GLASS DR | BERMUDA DUNES | CA | 92203 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7096 | M. Anne Riccio | M. ANNE RICCIO | 5 OAK BROOK CLUB DR APT P4N | OAK BROOK | IL | 60523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7097 | Eleanor Varelli | ELEANOR VARELLI | 1212 N LAKE SHORE DR APT 23CN | CHICAGO | IL | 60610 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7098 | Joan M. Crittenden, a single woman | JOAN M. CRITTENDEN | 3355 S. TEN SLEEP DR. #10 | JACKSON | WY | 83001 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7099 | Linda S. Ackerman Trustee of the Linda S. Ackerman Separate Property Trust dated February 16, 1999 | LINDA S ACKERMAN | 158 INVERARAY CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-71 | Gene Montoya, an unmarried man and Angela J. Howard, an unmarried woman, as joint tenants with right of survivorship | GENE MONTOYA  & ANGELA J. HOWARD | 2700 PRISM CAVERN CT | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7100 | Harvey A. Kornhaber, a single man | HARVEY A. KORNHABER | PO BOX 10376 | TRUCKEE | CA | 96162 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7101 | Chad R. Sandhas, an unmarried man | CHAD R. SANDHAS | 3312 RAINTREE CIRCLE | CULVER CITY | CA | 90230 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7105 | Betty J. Guio, Trustee of the Dexter and Betty Jean Guio Trust dated 4/9/02 | BETTY J. GUIO C/O CHERYL EIKELBERGER | 2651 E. LAKERIDGE SHORES | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7106 | Randee B. Borggrebe, Trustee of the Becht Borggrebe Trust dated 11/2/04 | RANDEE B. BORGGREBE | 7126 KILTY AVE | WEST HILLS | CA | 91307 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7107 | Diane L. Bennett, a single women | DIANE L. BENNETT | 1019 CROOKED CREEK DR | LOS ALTOS | CA | 94024 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-7108 | Ronald Douglas Neal, a married man, dealing with his sole and separate property | RONALD DOUGLAS NEAL | 22853 BOXWOOD LN | SANTA CLARITA | CA | 91390 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7109 | Richard A. Bradbury and Sarah S. Bradbury, Trustees of the Bradbury Retirement Plan and Trust dated 5/26/99 | RICHARD & SARAH BRADBURY | 38865 RYANS WAY | PALM DESERT | CA | 92211 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7110 | Philip C. Higerd, Trustee of The Philip Higerd Family Trust dated 5-30-03 | PHILIP C. HIGERD | PO BOX 2535 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7111 | John F. Adams & Jackie Adams, husband & wife, as joint tenants with right of survivorship | JOHN & JACKIE ADAMS | PO BOX 1294 103 Carson St. | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7112 | Pioneer Accounting & Investments, LLC a Colorado LLC , Christian Elbert Manager | PIONEER ACCOUNTING & INVESTMENTS, LLC | 4950 SPANGLER DRIVE | COLORADO SPRINGS | CO | 80922 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7115 | Steffi Fontana, an unmarried woman | STEFFI FONTANA | 8645 BUTTE CIR. #601-C | HUNTINGTON BEACH | CA | 92646 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7116 | Patricia Ferguson Trustee of the Ferguson Living Trust dated 6/28/00 | PATRICIA FERGUSON | 3985 LAKE PLACID DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-7117 | Aimee E. Kearns, Trustee of the KM Trust | AIMEE E. KEARNS | 5886 N BONITA VISTA ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7118 | First Trust Co. Of Onaga Custodian for Robert J. Reiner Roth IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR ROBERT J. REINER ROTH IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7120 | First Savings Bank Custodian for Anton Trapman IRA | ANTON TRAPMAN IRA | 86-30 SAINT JAMES AVE E-21 | ELMHURST | NY | 11373 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7122 | First Savings Bank Custodian for Anton Trapman Roth IRA | ANTON TRAPMAN ROTH IRA | 86-30 St. James Ave.  Apt E-21 | ELMHURST | Ny | 11373 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7123 | Rachelle A. Goodness Trustee of the Goodness Living Trust dated 6/28/00 | RACHELLE A. GOODNESS | 3985 LAKE PLACID DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7126 | Ronald C. Phelps Trustee of the Ronald C. Phelps Trust, dated 10/19/01 | RONALD C. PHELPS | 236 PINE VALLEY LOOP | COLUMBIA FALLS | MT | 59912 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7127 | Murray Marcus, an unmarried man | MURRAY MARCUS | 545 CANOSA AVE | LAS VEGAS | NV | 89104 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7128 | Bernard L. Finley and Jacklyn Finley, husband and wife as joint tenants with right of survivorship | BERNARD & JACKLYN FINLEY | 3850 RIO RD APT 42 | CARMEL | CA | 93923 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7129 | First Savings Bank Custodian for Henri L. Louvigny IRA | HENRI L. LOUVIGNY IRA | 2648 ASPEN VALLEY LN. | SACRAMENTO | CA | 95835 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7134 | First Savings Bank Custodian for George R. Haney IRA | GEORGE R. HANEY IRA | 3289 TOPAZ LN. | CAMERON PARK | CA | 95682 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7135 | Edward J. Scheidegger, Trustee of the Scheidegger Family Trust dated 12/26/01 | EDWARD J. SCHEIDEGGER | 5101 CASHMERE CT | FAIR OAKS | CA | 95628 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7136 | Tobi S. Pepper, Trustee, Tobi S. Pepper Inter Vivos Trust dated 7/6/78 as amended | TOBI S. PEPPER | 5429 OAK PARK AVE | ENCINO | CA | 91316 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7137 | USA Commercial Real Estate Group | USA COMMERCIAL REAL ESTATE GROUP | 112 E PECAN STREET, SUITE 1800 | SAN ANTONIO | TX | 78205 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7139 | Gilles Marchand, a married man as his sole and separate property | GILLES MARCHAND | 512 SUMMER MESA DR | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7140 | Donald H. Pinsker, an unmarried man | DONALD H. PINSKER | 8650 W VERDE WAY | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7143 | First Savings Bank Custodian for Mary Ann Rees IRA | MARY ANN REES IRA | 2304 SUN CLIFFS ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-715 | Connie J. Hewitt Trustee of the Hewitt Family Trust dated 5/1/96 | CONNIE J HEWITT | 3110 GREELEY AVENUE | ERIE | PA | 16506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7150 | Michael J. Adams, an unmarried man | MICHAEL J. ADAMS | 1730 WINTER MOON CT | RENO | NV | 89523 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7151 | Sergio Molina and Irene Schmuker, husband & wife, as joint tenants with right of survivorship | SERGIO MOLINA & IRENE SCHMUKER | PO BOX 859 12150 S Dart Rd. | MOLALLA | OR | 97038 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7155 | First Savings Bank Custodian for Nancy Brauer IRA | NANCY BRAUER IRA | 2222 ALBION ST. | DENVER | CO | 80207 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7158 | Glenn M. Donahue and Carrie Donahue, Trustees of the Glenn & Carrie Donahue Living Trust dated 4/30/94 | GLENN & CARRIE DONAHUE | 39 BRIDGEPORT RD | NEWPORT BEACH | CA | 92657 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-7160 | Phyllis Johnson, a single woman | PHYLLIS JOHNSON | P.O. BOX 27 | RENO | NV | 89504 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7161 | Donald V. Twichell and Michelle Twichell, husband and wife, as joint tenants with right of survivorship | DONALD & MICHELLE TWICHELL | 5385 CROSS CREEK LN | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7163 | Monica C. Ebaugh, a single woman | MONICA C. EBAUGH | 412 ELK CIR | BASALT | CO | 81621 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7164 | First Savings Bank Custodian for Paula S. Bender IRA | PAULA S. BENDER IRA | 733 CHAMPAGNE RD | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7165 | Wanda C. Wright, Trustee of The Wanda Wright Revocable Living Trust | WANDA C. WRIGHT | 16500 PYRAMID WAY | RENO | NV | 89510 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7168 | Edward O. High, an unmarried man | EDWARD O. HIGH | 1413 PELICAN BAY TRL | WINTER PARK | FL | 32792 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7171 | Patricia B. De Sota, an unmarried woman | PATRICIA B. DE SOTA | 2381 JUNIPER RD | GARDNERVILLE | NV | 89410 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-7174 | Noel E. Rees and Mary Ann Rees Trustees of the Noel and Mary Ann Rees Family Trust | NOEL & MARY ANN REES | 2304 SUN CLIFFS ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7177 | Margaret M. Cangelosi, an unmarried woman | MARGARET M. CANGELOSI | 614 HILLSIDE CROSSING | POMPTON PLAINS | NJ | 07444 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7182 | Kes G. Andersen and Ruth Andersen, husband and wife as joint tenants with the right of survivorship | KES & RUTH ANDERSEN | 924 CAYO GRANDE CT | NEWBURY PARK | CA | 91320 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7183 | Perry Becker Shirley Jr. power of attorney for Perry Becker Shirley Sr. Trustee for the Perry and Margaret Shirley Living Trust dated 1-19-88 amended and restated | PERRY BECKER SHIRLEY JR. | 3634 DARREN THORNTON WAY | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7184 | Hannah Brehmer and Billy Gates, husband and wife as joint tenants with the right of survivorship | HANNAH BREHMER & BILLY GATES | 188 BEACON HILL DR | ASHLAND | OR | 97520 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7187 | Harkley E. Boak & Carrie Boak, Husband and Wife as joint tenants with the of survivorship | HARKLEY & CARRIE BOAK | 2336 SUN CLIFFS ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7189 | First Savings Bank Custodian for Alan Groh IRA | ALAN GROH IRA | 12613 ALCACER DEL SOL | SAN DIEGO | CA | 92128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-719 | Everett H. Johnston Trustee of the Everett H. Johnston Family Trust dated 1/24/90 | EVERETT H JOHNSTON | PO BOX 3605 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7191 | George F. Stone and Margaret A. Stone, husband and wife as joint tenants with the right of survivorship | GEORGE & MARGARET STONE | 4366 WENDY WAY | SCHWENKSVILLE | PA | 19473 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7192 | Frederick D. Garth and Blair F. Garth, husband and wife, as joint tenants with the right of survivorship | FREDERICK & BLAIR GARTH | 7166 SHARP REEF RD | PENSACOLA | FL | 32507 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7193 | Deanna Stein and Donald P. Stein, wife and husband, as joint tenants with the rights of survivorship | DEANNA & DONALD STEIN | 1426 HOMETOWN AVE | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7194 | Dionisio A. Fernandes, MD and Fiola Fernandes, husband and wife, Joint Tenants with Right of Survivorship | FIOLA & DIONISIO A. FERNANDES, MD | 4001 OAK MANOR CT | HAYWARD | CA | 94542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7195 | Dennis R. Huber Sr. and Carol J. Huber, husband and wife as joint tenants with right of survivorship | CAROL & DENNIS HUBER SR. | 3861 VEGA DRIVE | LAKE HAVASU CITY | AZ | 86404 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7196 | Angela Bauer & Timothy James Bauer, husband and wife as joint tenants with the right of survivorship | ANGELA & TIMOTHY JAMES BAUER | 9008 TEETERING ROCK AVE | LAS VEGAS | NV | 89143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-7197 | Chris F. Lapacik, a married man dealing with his sole and separate property | CHRIS F. LAPACIK | 562 LOS ALTOS DR | CHULA VISTA | CA | 91914 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7199 | Jorge M. Acosta & Giorgina Acosta Trustees of the Acosta Family Trust dtd 02/06/1992 | JORGE & GIORGINA ACOSTA | 8916 SILK BONNET CT | LAS VEGAS | NV | 89143 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7200 | Thomas J. Karren, Sole Trustee of the Thomas J. Karren Living Trust | THOMAS J. KARREN | 20483 POWDER MOUNTAIN CT | BEND | OR | 97702 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7202 | Kenneth D. Sawyer, a married man dealing with his sole & separate property | KENNETH D. SAWYER | 15227 NE 6TH ST | BELLEVUE | WA | 98007 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7203 | John P. Clendening and Doreen Clendening Trustees of the Clendening Family Trust dated 10/08/2004 | JOHN & DOREEN CLENDENING | 1250 DAVIDSON WAY | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7205 | John G. Theriault and Pamala J. Theriault, husband and wife, as joint tenants with right of survivorship | JOHN & PAMALA THERIAULT | 11209 SW 238TH ST | VASHON | WA | 98070 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7206 | G. Robert Knoles and Christina G. Knoles, husband and wife, as joint tenants with the rights of survivorship | G. ROBERT & CHRISTINA KNOLES | 85 WOLF ROCK RD | KEYSTONE | CO | 80435 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7207 | William L. McQuerry, Trustee of the McQuerry Family Trust dated 1/25/80 | WILLIAM L. MCQUERRY | 318 SINGING BROOK CIR | SANTA ROSA | CA | 95409 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7208 | Suksamarn C. Taylor, an unmarried woman | SUKSAMARN C. TAYLOR | 4602 NEIL RD APT 94 | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7209 | Kaye Hutchison, a married woman dealing with her sole & separate property | KAYE HUTCHISON | PO BOX 1022 100 Hansen Dr. | VERDI | NV | 89439 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7212 | Frank Snopko Trustee of the Charlotte Snopko Marital Trust dated 8/31/04 | FRANK SNOPKO | 278 SUSSEX PL | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7213 | John P. Aquino and Lisa Aquino, husband and wife, as joint tenants with the right of survivorship | JOHN & LISA AQUINO | 2950 CABRILLO ST | SAN FRANCISCO | CA | 94121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7214 | First Savings Bank Custodian for Willard Arledge IRA | WILLARD ARLEDGE IRA | 2070 W. CALLEE CASAS LINDAS | GREEN VALLEY | AZ | 85614 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7215 | Paul Seyb & Wendy M. Seyb husband and wife as joint tenants with right of surviorship | PAUL & WENDY SEYB | 9250 BRECKENRIDGE LN | EDEN PRAIRIE | MN | 55347 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | |
| ## | P-7216 | First Savings Bank Custodian for Kristie A. Kayser IRA | KRISTIE A. KAYSER IRA | 8647 SOLERA DR. | SAN JOSE | CA | 95135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7218 | First Savings Bank Custodian for Nila Ganahl SEP IRA | NILA GANAHL SEP IRA | 522 S. SAN VVICENTE LANE | ANAHEIM | CA | 92807 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7219 | Draper Family LLLP, a Colorado Partnership, Douglas W. Draper and Leann T. Draper, General Partners | DOUGLAS & LEANN DRAPER | 53 MOSS WAY | GOLDEN | CO | 80401 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7220 | The Sisk Family Foundation, Daryl B. Sisk, Trustee | DARYL B SISK | 2514 Deercreek Way | SPRINGVILLE | UT | 84663 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7221 | First Savings Bank Custodian for Leo W. Lloyd IRA | LEO W. LLOYD IRA | P.O. BOX 347 | BAYFIELD | CO | 81122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7223 | Aimee E. Kearns Trustee of the Murray Trust | AIMEE E KEARNS | 5886 N BONITA VISTA ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7224 | Vickie Pieper Trustee of the Vickie Pieper Living Trust dated Sept 16, 2005 | VICKIE PIEPER | 2664 SAN LAGO CT | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7226 | Lee Craven and Christine Craven, husband and wife as joint tenants with the right of survivorship | LEE & CHRISTINE CRAVEN | 4427 BLUE CREEK DR | REDDING | CA | 96002 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7227 | Theodore S. Saulino and Alicia Saulino, husband and wife as joint tenants with the right of survivorship | THEODORE & ALICIA SAULINO | 11720 CAPRI DR | WHITTIER | CA | 90601 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7228 | Marlin L. Wonders & R. Yvonne Wonders, husband and wife as joint tenants with the right of survivorship | MARLIN & YVONNE WONDERS | PO BOX 2262 | OVERGAARD | AZ | 85933 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7230 | Secure Retirement Trust B, Leona Apigian Trustee | LEONA APIGIAN | 28830 OLD OWEN RD. | MONROE | WA | 98272 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7231 | Douglas S. Graham and Valerie L. Graham husband and wife as joint tenants, with rights of survivorship | DOUGLAS & VALERIE L. GRAHAM | PO BOX 276 | CAMBRIA | CA | 93428 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7232 | Charles B. Plunkett Trustee of The Charles B. Plunkett Revocable Trust DTD 10-25-94 | CHARLES B. PLUNKETT | 142 CODYERIN DR | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7233 | John D. Hathcock and Susan K. Hathcock, husband and wife, as joint tenants with right of survivorship | JOHN & SUSAN HATHCOCK | 187 Rainbow Dr. #8786 | Livingston | TX | 77399 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7234 | Jonathan M. Eller, Inc., a California corporation | JONATHAN M. ELLER, INC. | PO BOX 1614 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7235 | Gerald L. Bittner Sr. DDS and Susan I. Bittner DDS, husband and wife as joint tenants with the right of survivorship | GERALD L. BITTNER SR. DDS & SUSAN I. BITTNER DDS | 14067 APRICOT HL | SARATOGA | CA | 95070 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7236 | First Savings Bank Custodian for Orloff IRA | ORLOFF IRA | 275 SNOWY RIVER CIRCLE | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7238 | First Savings Bank Custodian for Christian Hansen IRA | CHRISTIAN HANSEN IRA | 1466 WESTWIND RD. | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7239 | Theresa M. Farrah, a single woman | THERESA M. FARRAH | 1410 MURCHISON DR | MILLBRAE | CA | 94030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7240 | Jay S. Stein Trustee of the Jay S. Stein 2000 Trust dated 12/12/00 | JAY S. STEIN | PO BOX 188 | SUMMERLAND | CA | 93067 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7241 | Barbara J. Speckert Trustee of the Barbara J. Speckert Revocable Living Trust dated 6/9/05 | BARBARA J. SPECKERT | 2128 RED DAWN SKY ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7242 | Horizon Investment Management, LLC | HORIZON INVESTMENT MANAGEMENT, LLC | PO BOX 8173 | TRUCKEE | CA | 96162 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7243 | Kevin A. McKee and Pamela J. McKee, husband and wife, as joint tenants with right of survivorship | KEVIN & PAMELA J. MCKEE | 3414 34TH AVENUE CT N | CLINTON | IA | 52732 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7244 | Vanguard Financial, LTD | VANGUARD FINANCIAL, LTD | 2151 SALVIO ST STE P | CONCORD | CA | 94520 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7245 | Melissa A. Fernandes, a single woman, and Dionisio Fernandes, a married man, as joint tenants with right of survivorship | MELISSA & DIONISIO FERNANDES | 4001 OAK MANOR CT | HAYWARD | CA | 94542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7246 | Othmar Klay and Christine Klay, Trustees of the Klay Living Trust dated 7/11/90 | OTHMAR & CHRISTINE KLAY | 5530 LAUSANNE DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7248 | Alfred Harold Honikman, Trustee of the Honikman 1993 Trust dated 2/19/93 | ALFRED HONIKMAN | 927 N KELLOGG AVE | SANTA BARBARA | CA | 93111 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-725 | David Reichel a single man | DAVID REICHEL | 21191 JASMINES WAY # 111 | LAKE FOREST | CA | 92630 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7250 | Joann B. Nunes, an unmarried woman, & Gladys Mathers, a single woman, as joint tenants with right of survivorship | JOANN B. NUNES | 1741 LAVENDER CT | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7251 | Peter Sarmanian & Helena Sarmanian, husband & wife, as joint tenants with right of survivorship | PETER & HELENA SARMANIAN | 14 CUSHING RD | WELLESLEY | MA | 02481 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7252 | Karen K. Wener and Kenneth A. Wener, mother and son, as joint tenants with right of survivorship | KAREN & KENNETH A. WENER | 1138 HUNTSMAN LN | MEMPHIS | TN | 38120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7253 | First Savings Bank Custodian for John A. Hoglund IRA | JOHN A. HOGLUND IRA | 7574 E. GREEN LAKE DR. N | SEATTLE | WA | 98103 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7256 | First Savings Bank Custodian for Lindsey H. Kesler Jr. IRA | LINDSEY H. KESLER JR. IRA | 4847 DAMON CIRLCE | SALT LAKE CITY | UT | 84117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7257 | Avi Barashi, Trustee of The Emerald 18 Trust | AVI BARASHI | P.O. BOX 81191 | LAS VEGAS | NV | 89180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7258 | Sam Barashy and Simha Barashy, Trustees of The Chai 18 Trust | SAM & SIMHA BARASHY | 7447 TAMARIND AVE | LAS VEGAS | NV | 89147 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7260 | Paul M. Turner & Carol I. Turner, Trustees of the Turner Family Trust dated 12/15/00 | PAUL & CAROL TURNER | 106 S CEDAR CIR | SNOWFLAKE | AZ | 85937 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7262 | Gregory V. Sak and Jana L. Sak, Trustees of The Sak Family Trust dated 12-17-04 | GREGORY & JANA SAK | 2512 SKIPPERS COVE AVE | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7266 | Lois J. Avena, Trustee of the Avena Living Trust dated 3/28/84 | TOM AVENA | 235 MOUNTAIN VIEW DR | SWELL MEADOWS-BISHOP | CA | 93514 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7267 | Raymond F. Brant and Ann L. Brant Trustees of the Raymond F. Brant and Ann L. Brant Trust, dated 12/22/92 | RAYMOND & ANN L. BRANT | PO BOX 728 | DIABLO | CA | 94528 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7268 | Alta Bates Summit Foundation, Trustee of the Paul G. Chelew Charitable Remainder Unitrust III | ALTA BATES SUMMIT FOUNDATION | 2855 TELEGRAPH AVE STE 601 | BERKELEY | CA | 94705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7270 | Nimrod Barashy, Trustee of The Sapphire 18 Trust | NIMROD BARASHY | 2868 REDWOOD ST | LAS VEGAS | NV | 89146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7272 | National Investor Services Corp. Inc. Custodian For Leigh B. Pandaleon IRA | TD AMERITRADE CLEARING CUST FBO LEIGH B. PANDALEON IRA | P.O. BOX 2207 | OMAHA | NE | 68103 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | |
| ## | P-7274 | Richard Armijo & Sanayha Armijo, Trustees for the Armijo Family Trust dated 8/19/1999 | RICHARD & SANAYHA ARMIJO | 24665 EL MANZANO | LAGUNA NIGUEL | CA | 92677 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7275 | Wilbur A. Schaff and Judy K. Schaff, joint tenants with rights of survivorship | WILBUR & JUDY K. SCHAFF | 3517 KINGBIRD DR | N LAS VEGAS | NV | 89084 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7276 | David M. Blood, a single man | DAVID M. BLOOD | 2109 MILL ROAD #214 | ALEXANDRIA | VA | 22314 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7277 | Whitehurst Fund LLC, Linda Kelly Carson, Manager | WHITEHURST FUND LLC | PO BOX 8927 | ASPEN | CO | 81612 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7278 | Gertrude J. Kuhny, Trustee of the Gertrude Kuhny Trust dated 8/1/95 | GERTRUDE J. KUHNY | 2824 LINKVIEW DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7281 | Gregory Scott Daniel, A single man | GREGORY SCOTT DANIEL | 20 REDONDA | IRVINE | CA | 92620 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7282 | First Savings Bank Custodian for John A. M. Handal IRA | JOHN A. M. HANDAL IRA | 3575 SISKIYOU | HAYWARD | CA | 94542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-7283 | Thomas T. Harrington and Beverly J. Harrington, husband and wife, as joint tenants with the right of survivorship | THOMAS & BEVERLY HARRINGTON | 1630 BRONSON AVE | MODESTO | CA | 95350 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7284 | Berta N. Singer, Transfer on Death to Leon and Suzy Singer | BERTA N. SINGER | 2613 BYRON DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7285 | Darlene Ashdown & Vincent N. Greene, husband & wife, as joint tenants with right of survivorship | DARLENE ASHDOWN & VINCENT N. GREENE | PO BOX 1144 | SONORA | CA | 95370 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7287 | Loretta Alves Lamont, an unmarried woman | LORETTA ALVES LAMONT | 9937 Villa Granito Ln | GRANITE BAY | CA | 95746 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7290 | LRD Lending, A California Partnership | LRD LENDING | 4590 EUCALYPTUS AVE STE A | CHINO | CA | 91710 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7291 | Lisa Ann Bastian Trustee of the Lisa Bastian Living Trust dated August 30, 1999 | LISA ANN BASTIAN | 41420 WINGED FOOT | TEMECULA | CA | 92591 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7293 | Lynn J. Hansen Trustee of the Reynold E. Palesh Trust dated 6/17/01 | LYNN J. HANSEN | 8912 E PINNACLE PEAK RD # F9-602 | SCOTTSDALE | AZ | 85255 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7295 | Marrice L. Davis and Nanci E. Davis, husband and wife, as joint tenants with the right of survivorship | MARRICE & NANCI E. DAVIS | PO BOX 7290 | TAHOE CITY | CA | 96145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7299 | Citizen Printing Company Inc Citizen Investment Account | CITIZEN PRINTING COMPANY INC | 1309 WEBSTER AVE | FORT COLLINS | CO | 80524 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7301 | Leslie Shane Daniel and Denise M. Daniel, husband and wife, as joint tenants with the right of survivorship | LESLIE & DENISE DANIEL | PO BOX 4 | GENOA | NV | 89411 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7303 | Franklin D. Ott and Kathryn R. Ott, Trustees of the Ott Family Revocable Trust dated 4/29/98 | FRANKLIN & KATHRYN OTT | 5832 N MISTY RIDGE DR | TUCSON | AZ | 85718 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7305 | Charles Wilson Nibley IV and Nancy Ann Nibley, husband and wife, as joint tenants with the rights of survivorship | CHARLES & NANCY ANN NIBLEY | 2106 LATHAM ST | SIMI VALLEY | CA | 93065 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7307 | Leonard Newman, Trustee of the Leonard Newman Trust dated 10/11/05 | LEONARD NEWMAN | 12085 VALLEYHEART DR | STUDIO CITY | CA | 1604-206 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7308 | Evelyn Asher Sheerin Trustee of the Chris and Evelyn Sheerin 1990 Trust | GARY SHEERIN | 1520 SILVER OAK DR. | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7309 | Michael R. Riley and Carol M. Riley Trustees of the Riley Family Trust dated 8/12/04 | MICHAEL & CAROL RILEY | 2025 HOT OAK RIDGE ST | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7310 | Debra A. Sierra, an unmarried woman | DEBRA A. SIERRA | 42866 FONTAINEBLEAU PARK LN | FREMONT | CA | 94538 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7312 | Rare Earth Real Estate, a Nevada Corporation | RARE EARTH REAL ESTATE | 3885 SLEEPY HOLLOW DR | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7313 | Ann R. Dery and James D. Dery, husband and wife as Tenants in Common | ANN & JAMES D. DERY | 10 Longmeadow Lane | Beachwood | OH | 44122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7315 | Leo L. Haynes and Glenda G. Haynes, husband and wife as joint tenants with the right of survivorship | LEO & GLENDA HAYNES | 2118 S NOCHE DE PAZ | MESA | AZ | 85202 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7316 | Mary P. Phillips Trustee of the Mary P. Phillips Trust dated 7/26/01 | MARY P. PHILLIPS | 2934 N HARTWICK AVE | TUCSON | AZ | 85715 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7319 | Gail A. Gray and Robert W. Gray, Trustees of the Robert W. & Gail A. Gray Revocable Trust | GAIL & ROBERT GRAY | 4572 TELEPHONE RD STE 912 | VENTURA | CA | 93003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-7320 | Charles E. O'Neill and Lois O'Neill, husband and wife, as joint tenants with right of survivorship | CHARLES & LOIS O'NEILL | 3515 SOUTHAMPTON DR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7328 | William L. Montgomery, Jr. Guaranty Loan Account | WILLIAM L. MONTGOMERY, JR | 630 GARFIELD ST | DENVER | CO | 80206 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7330 | John Fanelli & Jodi Fanelli, husband & wife, as joint tenants with right of survivorship | JOHN & JODI FANELLI | 47 BARRETT RD | GREENVILLE | NH | 03048 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7331 | First Savings Bank Custodian for Nancy R. Gilmour IRA | NANCY R. GILMOUR IRA | P.O. BOX 1241 | CAMANO ISLAND | WA | 98282 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7333 | William H. Morgan and Donna R. Morgan, Trustees of the William H. and Donna R. Morgan Living Trust dated 6/7/04 | WILLIAM & DONNA MORGAN | 3818 JOY LN | RENO | NV | 89512 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7334 | First Savings Bank custodian for Robert T. Monsen IRA | ROBERT T. MONSEN IRA | 711 ANREY CT. | MURPHY'S | CA | 95247 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7337 | David F. Eldridge and Elfriede R. Fujitani, husband and wife, as joint tenants with the right of survivorship | DAVID F. ELDRIDGE & ELFRIEDE R. FUJITANI | PO BOX 946 | CRYSTAL BAY | NV | 89402 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7338 | First Savings Bank Custodian For Daniel T. Drubin Sep IRA | DANIEL T. DRUBIN SEP IRA | 1363 W. STONY RUN PLACE | ORO VALLEY | AZ | 85755 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7340 | Michel F. Aiello and Patricia A. Aiello, Trustees of the Michel F. Aiello and Patricia A. Aiello Trust Agreement dated 10/4/94 | MICHEL & PATRICIA  AIELLO | 312 SKI WAY | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7341 | Teresa H. Lee, Trustee of the William W. Lee & Teresa H. Lee 2003 Family Trust Agreement dated 6/26/03 | TERESA H. LEE | 9050 DOUBLE R BLVD APT 421 | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7342 | Elio A. Chiappe and Geraldine N. Chiappe, Trustees of The Chiappe Family Trust dated 1/22/96 | C/O ELIO A CHIAPPE AND GERALDINE N CHIAPPE TRUSTEE | PO BOX 7288 | CARMEL | CA | 93921 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7343 | John Ross Enterprises, Inc. a California corporation | JOHN ROSS ENTERPRISES, INC. | PO BOX 862 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7346 | Darren E. Watson, A single man, transfer on death to Linda L. Watson | DARREN E. WATSON | 1465 C ST UNIT 3208 | SAN DIEGO | CA | 92101 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7349 | Deborah A. Daniel, A single woman | DEBORAH A. DANIEL | 248 S VISTA DEL MONTE | ANAHEIM | CA | 92807 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7352 | David C. Wahl and Margaret A. Wahl, husband and wife, as joint tenants with the right of survivorship | DAVID & MARGARET WAHL | PO BOX 8012 | MAMMOTH LAKES | CA | 93546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7353 | Juanita N. Carter, an unmarried woman | BRUCE H CORUM | 528 MONTEREY DR | APTOS | CA | 95003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7354 | Gerald B. Merz and Nancy J. Merz, Trustees of the Merz Family Living Trust dated 10/26/05 | GERALD & NANCY MERZ | 2839 SCOTTS VALLEY DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7355 | Eunice O. Chapman, an unmarried woman, payable on death to Barbara Heffner and Elizabeth Tomlin | EUNICE O. CHAPMAN | 1705 CAUGHLIN CREEK ROAD | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7358 | IRA Services/First Regional Bank for the benefit of Dale Westerhout IRA | IRA SERVICES/FIRST REGIONAL BANK FOR THE BENEFIT OF DALE WESTERHOUT IRA | P O BOX 7080 | SAN CARLOS | CA | 94070 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7359 | Donald C. Dunbar and Wanda Dunbar Trustees of the Dunbar Revocable Living Trust dated 11/21/1998 | DONALD & WANDA DUNBAR | 20282 BORDEAUX DR. | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7363 | Penny Miller and Brian J. Miller, husband and wife, as joint tenants with right of survivorship | PENNY & BRIAN MILLER | PO BOX 495 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7364 | Miller Properties, A Nevada Limited Partnership | MILLER PROPERTIES | PO BOX 495 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7365 | Brian K. Herndon and Sharon L. Herndon Trustees of the Herndon Family Trust dated 05/29/1997 | BRIAN & SHARON HERNDON | 5450 IDLEWOOD DR | SANTA ROSA | CA | 95404 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7367 | Michael K. M. Au, a married man dealing with his sole and separate property | MICHAEL K. M. AU | 11921 LOVE ORCHID LN #2 | LAS VEGAS | NV | 89138 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7369 | Thornton Garth and Sharon R. Garth, husband and wife, as joint tenants with the right of survivorship | THORNTON & SHARON GARTH | PO BOX 424 | LILLIAN | AL | 36549 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7370 | Gregory R. Thompson, an unmarried man | GREGORY R. THOMPSON | 1005 W BUFFINGTON ST | UPLAND | CA | 91784 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7371 | Michele L. Marson-Ruiz & Phillip J. Ruiz, husband & wife, as joint tenants with right of survivorship | MICHELE & PHILLIP RUIZ | 1890 HIDDEN MEADOWS DR | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7372 | Melinda Estevez & Richard David Estevez, wife & husband, as joint tenants with right of survivorship Acct. #2 | MELINDA & RICHARD ESTEVEZ | 8916 BALBOA BLVD | NORTHRIDGE | CA | 91325 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7373 | Steven C. Altman, a married man dealing with his sole and separate property | STEVEN C. ALTMAN | 2424 207TH ST | OLYMPIA FIELDS | IL | 60461 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7374 | First Savings Bank Custodian for Barbara A. Cecil IRA | BARBARA A. CECIL IRA | 899 TIMBERLAKE DR. | ASHLAND | OR | 97520 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7375 | Frederick Paul Windisch, a widower | FREDERICK PAUL WINDISCH | 2004 S FEDERAL HWY # 402 | BOYNTON BEACH | FL | 33435 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7376 | Patrick F. Fenlon and Angela B. Fenlon, husband and wife as joint tenants with the rights of survivorship | PATRICK & ANGELA FENLON | 121 W HARMONT DR | PHOENIX | AZ | 85021 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7377 | Michelle Buys, a single woman | MICHELLE BUYS | PO BOX 3715 | OLYMPIC VALLEY | CA | 96146 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7378 | Rodney L. Johnston and Diane E. Johnston, Trustees of the Johnston Trust dated 9/7/85 | RODNEY & DIANE JOHNSTON | 4326 ARCADIAN DR | CASTRO VALLEY | CA | 94546 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7380 | Cynthia DeVito, a married woman | CYNTHIA DEVITO | 1040 N LAKE SHORE DR APT 17B | CHICAGO | IL | 60611 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7381 | Lynnette S. Thurman and John H. Thurman, husband and wife, as joint tenants with right of survivorship | LYNNETTE & JOHN THURMAN | 1635 GREYCREST WAY | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7383 | Sunrise Mini-Storage, a Nevada General Partnership | SUNRISE MINI-STORAGE | PO BOX 5127 | RENO | NV | 89513 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7384 | Myrtle C. Roscelli, a married woman, and Georgette M. Chiappe, a married woman, as joint tenants with the right of survivorship | MYRTLE C. ROSCELLI AND GEORGETTE M. CHIAPPE | 1671 E NORTHWOOD DR | HAYDEN | ID | 83835 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7386 | World Links Group, LLC, a California limited liability company | WORLD LINKS GROUP, LLC | 1620 Little Raven St. Unit 701 | DENVER | CO | 80202 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7387 | William Harrison Goulding and Elizabeth R. Goulding, husband & wife, as joint tenants with right of survivorship | WILLIAM & ELIZABETH GOULDING | 5444 CLOVERCREST DR | SAN JOSE | CA | 95118 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7391 | Christopher J. Fernandes, a single man, and Dionisio A. Fernandes, MD, a married man, as joint tenants with right of survivorship | CHRISTOPHER & DIONISIO FERNANDES, MD | 4001 OAK MANOR CT | HAYWARD | CA | 94542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7393 | Susan M. Williams, an unmarried woman | SUSAN M. WILLIAMS | PO BOX 9270 | TRUCKEE | CA | 96162 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

311

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-7394 | Ronald C. Shackelford, Trustee of the Shackelford Family Trust dated 9/21/04 | RONALD C. SHACKELFORD | 23381 SAINT ANDREWS | MISSION VIEJO | CA | 92692 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7395 | Richard M. Raker, Trustee of the Richard M. Raker Living Trust dated 3/18/98 | RICHARD M. RAKER | 969 Edgewater Blvd. | Foster City | CA | 94404 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7396 | Gerald A. Sherwin, Transfer on Death to Pamela J. Sherwin | GERALD A. SHERWIN | 1195 81ST ST S | ST PETERSBURG | FL | 33707 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7397 | Jay S. Stein, Trustee of the Jay S. Stein Charitable Remainder Unitrust dated 7/15/02 | JAY S. STEIN | PO BOX 188 | SUMMERLAND | CA | 93067 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7399 | Stewart Karlinsky a married man dealing with his sole and separate property and Lee Katz a married woman dealing with her sole and separate property, as joint tenants with the right of survivorship | STEWART KARLINSKY & LEE KATZ | 55 HALLMARK CIR | MENLO PARK | CA | 94025 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7401 | David L. Weeks and Janelle Weeks, husband and wife, as joint tenants with right of survivorship | DAVID & JANELLE WEEKS | 4400 CLYDE | CASPER | WY | 82609 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-7402 | Abdo Kent Holdings, LLC, a Delaware Limited Liability Company | ABDO KENT HOLDINGS, LLC | ALTE LANDSTRASSE 39A | ZURICH | USNAC | CH-8700 | TZERLA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7404 | Marisa Deville Harvey, a married woman dealing with her sole and separate property, payable on death to Liana De Ville, Paul De Ville and Christina De Ville | MARISA DEVILLE HARVEY | 2850 GARDENSIDE CT | BRENTWOOD | CA | 94513 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7408 | Carol Edward Associates, a California Limited Partnership | CAROL EDWARD ASSOCIATES | PO BOX 8543 | INCLINE VILLAGE | NV | 89452 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7410 | Doris Mae Campbell, Trustee of the Doris Mae Campbell Revocable Trust of 1999 dated 3/30/99 | DORIS MAE CAMPBELL | 34 BEAVER LAKE CIR | ORMOND BEACH | FL | 32174 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7411 | Christopher A. Marando and Noreen E. Marando, husband and wife, as joint tenants with the right of survivorship | CHRISTOPHER & NOREEN MARANDO | 22722 SE 49TH PL. | ISSAQUAH | WA | 98029 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7412 | Samuel A. Mammano and Karen M. Mammano, husband and wife as joint tenants with the rights of survivorship | SAMUEL & KAREN MAMMANO | 1490 RIDGE RD | WEBSTER | NY | 14580 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7414 | Kevin J. Haselhorst, A Single Man | KEVIN J. HASELHORST | 5777 N 78TH PL | SCOTTSDALE | AZ | 85250 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-7415 | Jacqueline L. Scott, a married woman dealing with her sole & separate property | JACQUELINE L. SCOTT | 306 TORREY PINES DR | DAYTON | NV | 89403 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7416 | First Savings Bank Custodian for Robert L. Pech, IRA | ROBERT L. PECH, IRA | 80382 GREEN HILLS DR | INDIO | CA | 92201 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7417 | Gloria Weiner Adams, Trustee of the Gloria Weiner Adams Revocable Trust dated 6-8-2005 | GLORIA WEINER ADAMS | 9519 CARTERWOOD RD | RICHMOND | VA | 23229 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7418 | Abraham Serouya, a married man | ABRAHAM SEROUYA | 8 CUBERO CT | WEST LONG BRANCH | NJ | 07764 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7420 | Helmut R. Dobeck & Eloise A. Dobeck, husband and wife as joint tenants with the right of survivorship | HELMUT & ELOISE DOBECK | 2411 SUNGOLD DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7422 | Dr. Henry C. Ayoub, a married man as his sole & separate property | DR. HENRY C. AYOUB | 1537 TONADA WAY | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7425 | Josette Bornilla an unmarried woman and Rogie Madlambayan an unmarried man, joint tenants with the right of survivorship | JOSETTE BORNILLA & ROGIE MADLAMBAYAN | 29 OLIVE TREE CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

314

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-7426 | Silvio Silvestri and Kathryn Silvestri, husband and wife as joint tenants with the right of survivorship | SILVIO & KATHRYN SILVESTRI | 13621 WOLF RD | GRASS VALLEY | CA | 95949 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7431 | First Regional Bank Custodian for Jeffrey Lipshitz IRA | JEFFREY LIPSHITZ IRA | 5950 LAPLACE CT. STE 160 | CARLSBAD | CA | 92008 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7432 | Terry Thomas Young, a single man | TERRY THOMAS YOUNG | 648 CLEMENT ST | SAN FRANCISCO | CA | 94118 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7437 | Beatrice Baskin Trustee of the Beatrice Baskin Family Trust Dtd 6/1/91 | BEATRICE BASKIN | 2784 S OCEAN BLVD APT 308N | PALM BEACH | FL | 33480 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7438 | John A. McAfee and Jennifer A. McAfee, husband and wife as joint tenants with the right of survivorship | JOHN & JENNIFER MCAFEE | 2117 BROOKE BEND | JUNCTION CITY | KS | 66441 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7439 | Karen Lloyd Trustee of the Ventura Trust dated 11/14/03 | KAREN LLOYD | 6618 CYPRESS WOODS CIR | RIVER BANK | CA | 99367 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7441 | Robert D. Lurie and Lois J. Swanson, husband and wife as joint tenants with the right of survivorship | ROBERT D. LURIE & LOIS J. SWANSON | 11812 MARBLE ARCH DR | NORTH TUSTIN | CA | 92705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7442 | Jason D. Fernandes, a single man, and Fiola Fernandes, a married woman, as joint tenants with right of survivorship | JASON & FIOLA FERNANDES | 4001 OAK MANOR CT | HAYWARD | CA | 94542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7445 | Brenda L. Hitchins Trustee of the Brenda L. Hitchins Trust dated 8/22/05 | BRENDA L. HITCHINS | 1970 PAPAGO LN | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7446 | First Savings Bank Custodian for James Paul Goode IRA | JAMES PAUL GOODE IRA | 92-1500 MAKAKILO DRIVE | KAPOLEI | HI | 96707 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7447 | Eugene B. Machock, Trustee of the Eugene B. Machock & Dianne D. Machock Family Trust dated 3/3/04 | EUGENE B. MACHOCK | 857 E CHENNAULT AVE | FRESNO | CA | 93720 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7448 | Phyllis Marina Karr and Jeffrey Craig Karr, as Trustees of the Phyllis Marina Karr Living Trust dtd 8/8/05 | PHYLLIS & JEFFREY KARR | 825 COPPER BASIN RD | PRESCOTT | AZ | 86303 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7454 | Ernest J. Keller, Jr. and Helen Keller, Trustees of the Keller Family Trust dated 9/16/05 | ERNEST J. KELLER, JR. & HELEN KELLER | 15265 ROSINA PL | WALDORF | MD | 20601 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7457 | Sondra Skipworth, Trustee for the Sondra Skipworth Revocable Trust dated 11/28/01 | C/O SONDRA SKIPWORTH TRUSTEE | 3033 VIA VENEZIA | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

316

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7460 | Jack S. Tiano, Trustee for An Accountancy Corporation Profit Sharing Plan & Trust dated 02/28/1997 | JACK S. TIANO | 116 W EL PORTAL STE 103 | SAN CLEMENTE | CA | 92672 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7461 | John R. Frederickson and Michele L. Frederickson, Trustees of the Frederickson Trust dated 10/02/03 | JOHN & MICHELE FREDERICKSON | PO BOX 26 | JUNE LAKE | CA | 93529 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7462 | Bones McCoy, LLC a Nevada Company, Aaron McCoy Manager | AARON MCCOY | 7258 LOMA ALTA CIR | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7464 | Vicky L. Nakashima, an unmarried woman | VICKY L. NAKASHIMA | 1681 FAIRBURN AVE | LOS ANGELES | CA | 90024 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7465 | James H. LeCourt and Louise M. LeCourt, husband and wife, as joint tenants with right of survivorship | JAMES & LOUISE LECOURT | 1310 ROSSINI ST. | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7466 | First Savings Bank Custodian for James M. McConnell IRA | JAMES M. MCCONNELL IRA | 970 FAIRWAY BLVD. | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7467 | First Savings Bank Custodian For Brian L. Riley IRA | BRIAN L. RILEY IRA | 2710 CRESTWOOD LN | HIGHLAND VILLAGE | TX | 75077 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | | | |
| ## | P-7468 | Phillip E. McMullin, a married man dealing with his sole & separate property | PHILLIP E. MCMULLIN | 578 SUTTON WAY PMB 223 | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7469 | Dr. William L. Scheer and Mary L. Scheer trustees of The William L. Scheer and Mary L. Scheer Revocable Living Trust | DR. WILLIAM & MARY SCHEER | 206 RAINBOW CANYON BLVD | LAS VEGAS | NV | 89124 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7470 | Bruce D. Wallace, an unmarried man, & James B. Avanzino, an unmarried man, as joint tenants with right of survivorship | James B. Avonzino | P.O. Box 61477 | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7472 | Alan M. Markus & Trena L. Markus, husband and wife as joint tenants with right of survivorship | ALAN & TRENA MARKUS | 22145 TIMBERLINE WAY | LAKE FOREST | CA | 92630 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7473 | Shane W. Clayton and Jennifer C. Clayton, husband and wife, as joint tenants with right of survivorship | SHANE & JENNIFER CLAYTON | 9308 Angelfish Dr | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7475 | Jon J.Lee & Tracy Lee, husband & wife, as joint tenants with right of survivorship | JON J.LEE & TRACY LEE | 1820 N PRINCETON WAY | EAGLE | ID | 83616 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7476 | Henry A. Peters and Donna M. Peters, husband and wife, as joint tenants with right of survivorship | HENRY & DONNA  PETERS | 2954 DENISE CT | WEST SACRAMENTO | CA | 95691 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-7477 | Wald Financial Group, Inc. | WALD FINANCIAL GROUP, INC. | PO BOX 307 249 MARGO WAY | PISMO BEACH | CA | 93449 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7479 | Stephen P. Hansen and Sandra M. Hansen, husband and wife, as joint tenants with the right of survivorship | STEPHEN & SANDRA HANSEN | 1014 APPLETON RD | SIMI VALLEY | CA | 93065 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7480 | First Savings Bank Custodian For Ernest W. Libman, IRA | ERNEST W. LIBMAN, IRA | 1709 GLENVIEW DR. | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7481 | Prescia Investments, LLC a Nevada Company, Anthony Prescia and Nancy Prescia Managers | PRESCIA INVESTMENTS, LLC. | 5475 W TECO AVE | LAS VEGAS | NV | 89118 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7482 | Steven D.A. Boehm & Ingrid S. Boehm Trustees of the Steven & Ingrid Boehm trust dtd 3/29/89 | STEVEN & INGRID BOEHM | 665 COYOTE RD | SANTA BARBARA | CA | 93108 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7484 | First Savings Bank Custodian for Steven M. Terry IRA | STEVEN M. TERRY IRA | 113 WORTHEN CIR. | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7485 | First Savings Bank Custodian for Margaret W. Terry IRA | MARGARET W. TERRY IRA | 113 WORTHEN CIR. | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-7486 | Judith A. Robinson, Trustee of the Judith A. Robinson Revocable Living Trust dated 4/2/01 | JUDITH A. ROBINSON | 10830 E OAK CREEK VALLEY DR | CORNVILLE | AZ | 86325 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7488 | Richard J. Williams, Trustee of The Richard J. Williams Living Trust dated 12/14/01 | RICHARD J. WILLIAMS | 1282 CONESTOGA DR | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7493 | Sidney R. Adams and Lisa Adams Investment Account | SIDNEY & LISA ADAMS | 8370 W. CHEYENNE AVE., Suite 109-22 | LAS VEGAS | NV | 89129 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7495 | Mary J. Hubert, Transfer on Death to Nellise A. Stephens | MARY J. HUBERT | 2709 CRICKET HOLLOW CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7496 | Nienke A. Lels-Hohmann, Trustee of the Nienke A. Lels-Hohmann Revocable Trust Agreement, dated 3/8/00 | NIENKE A. LELS-HOHMANN | 2275 BROADWAY, #206 | SAN FRANCISCO | CA | 94115 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7497 | Edward Roldan and Stephanie K. Roldan, husband and wife as joint tenants with the right of survivorship | EDWARD & STEPHANIE ROLDAN | 1625 APPLE WAY | ROSEVILLE | CA | 95747 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7500 | California National Bank Custodian for benefit of Jay S. Stein IRA | CALIFORNIA NATIONAL BANK C/F BENEFIT OF JAY S. STEIN IRA ATTN. CONNIE COBB | P O BOX 5339 | SANTA BARBARA | CA | 93150 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-7501 | First Savings Bank Custodian for David Foxcroft IRA | DAVID FOXCROFT IRA | 25 KILLINGTON CT. | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7502 | Patrick M. Rich, Trustee of the Patrick M. Rich Trust UAD 4/4/01 | PATRICK M. RICH | 27810 FORESTER DR | BONITA SPRINGS | FL | 34134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7503 | Diane Massry, AKA Denise D. Azrak-Massry, a married woman, sole and separate property | DIANE MASSRY, AKA DENISE D. AZRAK-MASSRY | 62 BRIGHTON AVE | DEAL | NJ | 07723 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7506 | First Savings Bank Custodian For Judith G. Pech, IRA | JUDITH G. PECH, IRA | 80382 GREEN HILLS DR | INDIO | CA | 92201 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7507 | Gale Ebert, an unmarried woman | GALE EBERT | 336 S SPALDING DR UNIT 201 | BEVERLY HILLS | CA | 90212 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7509 | John-Eric M. Levin & Kimberly A Levin, husband and wife as joint tenants with rights of survivorship | JOHN & KIMBERLY LEVIN | 12417 SW SHELDRAKE WAY | BEAVERTON | OR | 97007 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7510 | Classic Land, LLC, a Nevada Company, Stephen Hawley Manager | CLASSIC LAND, LLC. | 4075 LOSEE RD | NORTH LAS VEGAS | NV | 89030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7511 | Aylene Geringer and Mark Zipkin, husband and wife, as joint tenants with the rights of survivorship | AYLENE GERINGER & MARK ZIPKIN | 420 WEIBY AVE | SILVERTON | OR | 97381 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7512 | First Savings Bank Custodian for Toni A. York IRA | TONI A. YORK IRA | P.O. BOX 1957 | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7513 | Robert G. Berry Jr. and Jeannete K. Berry, husband and wife, as joint tenants with the right of survivorship | ROBERT G. BERRY JR. & JEANNETTE K. BERRY | 4460 MOUNTAINGATE DR | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7515 | Joseph J. Machetta, Trustee of the Joseph J. Machetta Trust dated 8/25/04 | JOSEPH J. MACHETTA | PO BOX 187 | BRUSH | CO | 80723 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7517 | William R. Godfrey and Cynthia J. Godfrey trustees of the William R. and Cynthia J. Godfrey Living  Trust 2005 | WILLIAM & CYNTHIA GODFREY | 7250 BIRKLAND CT | LAS VEGAS | NV | 89117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7518 | Yankee Holdings, LLC, a Arizona corporation | YANKEE HOLDINGS, LLC. | 455 MONTAZONA TRL | SEDONA | AZ | 86351 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7519 | Richard Leon France, an unmarried man | RICHARD LEON FRANCE | 46 NELSON CT | DALY CITY | CA | 94015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7521 | Gloria W. Handelman and Jim Handelman, wife and husband, as joint tenants with the right of survivorship | GLORIA & JIM HANDELMAN | 2324 CASERTA CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7522 | Anne E. Abrams Trustee of the Abrams Living Trust dtd 10/23/96 | ANNE E. ABRAMS | 10490 WILSHIRE BLVD APT 703 | LOS ANGELES | CA | 90024 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7523 | Angeline M. Christianson, Trustee of the Christianson Revocable Family Trust dated 10/1/92 | ANGELINE M. CHRISTIANSON | 2828 N HOUGHTON RD | TUCSON | AZ | 85749 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7525 | Dr. Dale L. Westerhout, DDS, Trustee of the Dale L. Westerhout, DDS, Living Trust | DR. DALE L. WESTERHOUT, DDS | 1 CHARMAINE CT | NOVATO | CA | 94949 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7526 | Eric N. Cartagena, Trustee, of The Eric Noel Cartagena Trust | ERIC N. CARTAGENA | 2066 FLAG AVE S | ST LOUIS PARK | MN | 55926 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7527 | John P. Everett, a married man dealing with his sole and separate property | JOHN P. EVERETT | 212 EAST CENTRAL, Ste. 240 | SPOKANE | WA | 99208 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7528 | David D. Scillian, a single man | DAVID D. SCILLIAN | 4240 ARNOLD WAY | MATHER | CA | 95655 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

323

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7530 | Eugene Auffert and Maria Teresa Auffert, husband and wife, as joint tenants with the right of survivorship | EUGENE & MARIA AUFFERT | 534 LAMBETH CT | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7531 | Patrick J. Doyle and Jill M. Doyle Trustees of the Doyle Family Trust dated 9/23/1999 | PATRICK & JILL DOYLE | 10770 OSAGE RD | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7532 | First Trust Co. of Onaga Custodian for Leah K. Dobyne IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR LEAH K. DOBYNE IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7534 | Donald W. Spring and Evelyn Mae Spring, husband and wife, as joint tenants with the right of survivorship | DONALD & EVELYN SPRING | 3153 CANYON OAKS TER | CHICO | CA | 95928 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7536 | John L. Fisher, an unmarried man payable on death to Sarah E. Miller | JOHN L. FISHER | 8340 DESERT WAY | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7537 | Howard G. Stringer Trustee of the 1992 Howard G. Stringer Trust | HOWARD G. STRINGER | 4330 SO EASTERN AVE #112 | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7538 | Leslie P. Siggs, a married woman dealing with her sole & separate property | LESLIE P. SIGGS | 2122 143rd PLACE SE | MILL CREEK | WA | 98004 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7539 | Malden Ventures Ltd. Defined Benefit Pension Plan | MALDEN VENTURES LTD. DEFINED BENEFIT PENSION PLAN | PO BOX 10162 | ZEPHYR COVE | NV | 89448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7540 | James B. Avanzino, an unmarried man | JAMES B. AVANZINO | P.O. Box 61477 | RENO | NV | 89506 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7541 | Michael G. Rogal and Elisabeth Rogal, husband and wife joint tenants with the right of survivorship | MICHAEL & ELISABETH ROGAL | 9529 CHASEWOOD BLVD | CONROE | TX | 77304 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7542 | Lionel Saenz and Rosario D. Saenz, Trustees of the L and R Saenz Family Trust | LIONEL & ROSARIO SAENZ | 281 ANDOVER RIDGE CT | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7544 | Wendy Kwong, a single woman | WENDY KWONG | 1817 CALIFORNIA ST APT 211 | SAN FRANCISCO | CA | 94109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7545 | Carl M. Warfield & Laura W. Warfield, husband & wife, as joint tenants with right of survivorship | CARL & LAURA WARFIELD | 13272 E 54TH DRIVE | YUMA | AZ | 85367 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7546 | California National Bank, Custodian for benefit of Susan F. Gackenbach IRA | CALIFORNIA NATIONAL BANK, C/F BENEFIT OF SUSAN F. GACKENBACH IRA | P O BOX 5339 | SANTA BARBARA | CA | 93150 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7548 | Gloria W. Handelman, Trustee of the Handelman Charitable Remainder Unitrust, dated 5/3/97 | GLORIA W. HANDELMAN | 2324 CASERTA CT | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7549 | Andrzej Belski and Krystyna T. Belski, Trustees of the Belski 2003 Revocable Trust | ANDRZEJ & KRYSTYNA BELSKI | 11413 VALLEY OAK DR | OAKDALE | CA | 95361 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7550 | Lyle O. Keys and Melissa W. Keys, husband and wife, as joint tenants with the rights of survivorship | LYLE & MELISSA KEYS | 432 VIA VENTANA DR | MESQUITE | NV | 89027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7551 | Don L. Barnes and Miriam M. Tucker-Barnes, husband and wife, as joint tenants with right of survivorship | DON & MIRIAM BARNES | 13725 CAYO CANTILES ST | CORPUS CHRISTI | TX | 78418 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7552 | Susan M. Slater, an unmarried women | SUSAN M. SLATER | 1224 CAROLINA DR | MERCED | CA | 95340 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7553 | Curtis G. Kastler, a married man | CURTIS G. KASTLER | 1082 HACIENDA DR | SIMI VALLEY | CA | 93065 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7554 | Robert A. Shaddy, an unmarried man | ROBERT A. SHADDY | 7968 MARBELLA CIR | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7555 | Benita M. Rashall a married woman dealing with her sole and separate property | BENITA M. RASHALL | 216 EDGEHILL DR | SAN CARLOS | CA | 94070 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7556 | Mahfoud Beajow & April L. Beajow Trustees of the EBLA Living Trust dtd 01/15/2004 | MAHFOUD & APRIL  BEAJOW | 1909 GINORI CT | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7557 | Joseph W. Andreski & Martha Andreski, husband and wife, as joint tenants with right of survivorship | JOSEPH & MARTHA ANDRESKI | 4991 Sound View Dr. | MT. PLEASANT | SC | 29466 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7559 | Rugby Associates, LLLP a Maryland Limited Liability Limited Partnership | RUGBY ASSOCIATES, LLLP | 100 RIALTO PL STE 721 | MELBOURNE | FL | 32901 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7560 | Christopher R. Isaak, an unmarried man | CHRISTOPHER R. ISAAK | 27468 BRIARS PL | VALENCIA | CA | 91354 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7561 | Donald Besemer, an unmarried man | DONALD BESEMER | P.O. BOX 1103 | GRASS VALLEY | CA | 95945 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7562 | Kris J. Hamper, a married man dealing with his sole and separate property | KRIS J. HAMPER | 11409 SW ARTESA CT. | PORTLAND | OR | 97225 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7563 | Priscilla M. Guptail, an unmarried woman, and Priscilla K. Addy, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | PRISCILLA M. ADDY | 21675 OBSIDIAN AVE. | BEND | OR | 97702 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7565 | Emmeline Punsalan, an unmarried woman | EMMELINE PUNSALAN | 553 EAGLE PERCH PL | HENDERSON | NV | 89012 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7566 | Melinda Estevez & Richard David Estevez, wife & husband, as joint tenants with right of survivorship Acct. #3 | MELINDA & RICHARD ESTEVEZ | 8916 BALBOA BLVD | NORTHRIDGE | CA | 91325 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7568 | Cole S. Smith, a married man dealing with his sole & separate property | COLE S. SMITH | PO BOX 2410 | MINDEN | NV | 89423 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7569 | Francesco Soro, Trustee of the Francesco Soro Retirement Plan dated 1/1/99 | FRANCESCO SORO | PO BOX 34602 | LAS VEGAS | NV | 89133 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-757 | William R. Long | WILLIAM R. LONG | 93 BROKEN ROCK DR | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7571 | Rhoades Passive Investments, LLC | RHOADES PASSIVE INVESTMENTS, LLC | 3385 MERIDIAN LN | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | |
| ## | P-7572 | Jennifer A. Wade, an unmarried woman | JENNIFER A. WADE | 1 LMU DR STE 5913 UNIVERSITY HALL LMU | LOS ANGELES | CA | 90045 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7574 | Jenifer Jacobs, an unmarried woman, and Robert Furton, an unmarried man, as joint tenants with the right of survivorship | JENIFER JACOBS | 1267 AVIS DR | SAN JOSE | CA | 95126 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7575 | William J. Streby & Jane Nettesheim, Trustees of the Nettesheim-Streby Family Trust dtd 6/2/97 | WILLIAM J. STREBY & JANE NETTESHEIM | 860 CALIFORNIA WAY | EMERALD HILLS | CA | 94062 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7576 | First Savings Bank Custodian for Jack D. LaFlesch IRA | JACK D. LAFLESCH IRA | 6559 WATER CROSSING AVE. | LAS VEGAS | NV | 89131 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7577 | Jerome L. Harvey Jr. and Marisa Deville Harvey, husband and wife, as joint tenants with the right of survivorship | JEROME L. HARVEY JR. & MARISA DEVILLE HARVEY | 2850 GARDENSIDE CT | BRENTWOOD | CA | 94513 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7579 | Allen Zalkind & Sandra Zalkind, husband & wife, as joint tenants with right of survivorship | ALLEN & SANDRA ZALKIND | 684 NAHANE DR | SOUTH LAKE TAHOE | CA | 96150 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7580 | Michael R. La Bar and Heidi La Bar, husband and wife, as joint tenants with rights of survivorship | MICHAEL & HEIDI LA BAR | 2400 TYNESIDE ST | HENDERSON | NV | 89044 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conti nge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-7581 | Kristin A. Olivas, a married woman | KRISTIN A. OLIVAS | 3909 NE 89TH WAY | VANCOUVER | WA | 98665 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7582 | G & L Nelson Limited Partnership | G & L NELSON LIMITED PARTNERSHIP | 11205 MESSINA WAY | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7583 | PS II Management, LLC | PS II MANAGEMENT, LLC | 1800 VALLEY VIEW LN STE 300 | DALLAS | TX | 75234 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7584 | Roxanna L. Ochoa, a single woman and Leland L. Orvis, Trustee of the Leland L. Orvis 2005 Revocable Trust dated 5/3/05 as tenants in common | ROXANNA L. OCHOA | 382 KERN ST | VENTURA | CA | 93003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7585 | Janet E. Zak, a married woman as her sole & separate property | JANET E. ZAK | 9720 VERLAINE CT | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7586 | Melody J. Violet, an unmarried woman | MELODY J. VIOLET | PO BOX 2201 | VISTA | CA | 92085 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7588 | Shirley E. Schwartz, Trustee of the Shirley E. Schwartz Revocable Living Trust dated 8/19/94 | SHIRLEY E. SCHWARTZ | 20155 NE 38TH CT APT 3104 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | | |
| ## | P-7589 | First Savings Bank Custodian for Adrian P. Walton IRA | ADRIAN P. WALTON IRA | 31 COTTONWOOD DR | CARLINVILLE | IL | 62626 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7590 | Marjorie Y. Berlin, an unmarried woman, transfer on death to Brooke A. Berlin | MARJORIE Y. BERLIN | 3601 ARAPAHOE AVE UNIT 203 | BOULDER | CO | 0303-157 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7591 | Thomas E. Nuckols and Joanne M. Nuckols Trustees of the Nuckols 2004 Revocable Trust U/D/T 10/4/2004 | THOMAS & JOANNE NUCKOLS | 1531 RAMONA AVE | SOUTH PASADENA | CA | 91030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7593 | Gaylord Warren Newton A Single Man | GAYLORD WARREN NEWTON | PO BOX 2447 | TEMECULA | CA | 92593 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7594 | Eulalia M. Vanicek and Ray M. Vanicek, mother and son as joint tenants | EULALIA & RAY VANICEK | 1322 COMSTOCK DR | LAS VEGAS | NV | 89106 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7595 | Michael Brenner and Marilyn Brenner, husband and wife as joint tenants with right of survivorship | MICHAEL & MARILYN BRENNER | 10317 SWEET FENNEL DR | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7596 | Karen R. Danner, a single woman | KAREN R. DANNER | 3214 LA MANCHA WAY | HENDERSON | NV | 89014 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7598 | Stephanie K. Resley, an unmarried woman | STEPHANIE K. RESLEY | 821 N VALLEY DR | MANHATTAN BEACH | CA | 90266 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7599 | George W. Urda, a married man as his sole & separate property | GEORGE W. URDA | 440 CORTE SUR STE 200 | NOVATO | CA | 94949 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-76 | De Vera Cline, a single woman | DE VERA CLINE | 1860 PAPAGO LN | LAS VEGAS | NV | 89109 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-760 | Frank Davenport, a single man | FRANK DAVENPORT | 3372 NAROD ST | LAS VEGAS | NV | 89121 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7600 | Peter Keller & Vicki L. Keller Trustees of the Keller Family Trust UDT 3/4/98 | PETER & VICKI KELLER | 640 VALENCIA DR | BOULDER CITY | NV | 89005 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7602 | David L. Griffith and Dianne R. Griffith Trustees of the Griffith Family Trust dated 4/30/92 | DAVID & DIANNE GRIFFITH | 561 KEYSTONE AVE PMB # 211 | RENO | NV | 89503 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7604 | John R. Green and Loretta Green, husband and wife, as joint tenants with the right of survivorship | JOHN & LORETTA GREEN | 1305 TUOLUMNE WAY | OAKLEY | CA | 94561 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7605 | David R. Newman and Sandra L. Newman, Trustees of the Newman Trust dated 1/26/94 | DAVID & SANDRA NEWMAN | 2207 MERINO CT | ROCKLIN | CA | 95765 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7606 | Todd A. Humphrey, Trustee of the Laena Emmerich Survivors Trust dated 5/18/89 | TODD A. HUMPHREY | 18665 MEADOWLARK CT | PENN VALLEY | CA | 95946 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7609 | KM Group, a Nevada General Partnership | KM GROUP | 5886 N BONITA VISTA ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7611 | William E. Trappman and Carol B. Trappman, husband and wife, as joint tenants with the rights of survivorship | WILLIAM & CAROL TRAPPMAN | 125 34TH AVE N | ST PETERSBURG | FL | 33704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7613 | David J. Conklin, an unmarried man | DAVID J. CONKLIN | 8883 RIO GRANDE FALLS AVE | LAS VEGAS | NV | 89178 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7614 | Harold Willard & Beverly Willard, Trustees of the Harold Willard and Beverly Willard 1980 Trust dated 12/18/80 | C/O HAROLD WILLARD & BEVERLY WILLARD TRUSTEES | 400 BAVARIAN DR | CARSON CITY | NV | 89705 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7615 | Jerry Pietryk and LeeAnn Pietryk, husband and wife, as Joint Tenants with Right of Survivorship | JERRY & LEEANN PIETRYK | 3131 KEWANEE LANE | NAPERVILLE | IL | 60564 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7617 | Stephen J. Fuchs, a single man | STEPHEN J. FUCHS | 117 29TH AVE N | SAINT CLOUD | MN | 56303 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7619 | Mary Council Mayfield, Trustee of the Hazel R. Council Trust dated 9/23/05 | MARY COUNCIL MAYFIELD | 1134 LAMESA DR | RICHARDSON | TX | 75080 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7623 | Montgomery A. Graf and Mallory Salmero-Graf, husband and wife, as joint tenants with right of survivorship | MONTGOMERY & MALLORY GRAF | 1112 NORIEGA ST | SAN FRANCISCO | CA | 94122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7629 | Beaux Pontak and Denise Pontak, husband and wife, as Joint Tenants With Right of Survivorship | BEAUX & DENISE PONTAK | 249 N BRAND BLVD # 494 | GLENDALE | CA | 91203 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7633 | Brant C. Lyall and Kathy J. Lyall, husband and wife, as joint tenants with right of survivorship | BRANT & KATHY J. LYALL | 1956 TWIN SUN CIR | WALLED LAKE | MI | 48390 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7634 | Tamra A. Mamuad, a married woman as her sole and separate property | TAMRA A. MAMUAD | 7935 PLACID ST | LAS VEGAS | NV | 89123 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7635 | Eric Lynn Lester and Cassie Lester, husband and wife, as Joint Tenants with Right of Survivorship | ERIC & CASSIE LESTER | 9465 SW 151st Ave | BEAVERTON | OR | 97007 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7636 | Constantine Patarias, Trustee of the Constantine PatariasTrust dtd 9/04/2004 | CONSTANTINE PATARIAS | 4545 DUNDEE DR | LOS ANGELES | CA | 90027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7637 | First Savings Bank Custodian for Donald C. Dunbar IRA | DONALD C. DUNBAR IRA | 20282 BORDEAUX DR. | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7638 | First Savings Bank custodian for Shellie Hilgenberg IRA | SHELLIE HILGENBERG IRA | 370 PINECREST DR. | LAGUNA BEACH | CA | 92651 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7641 | Alan Nonnenberg and Gretchen Nonnenberg, Trustees Alan and Gretchen Nonnenberg Living Trust Dtd 3/3/05 | ALAN & GRETCHEN NONNENBERG | 19589 NORTHAMPTON DR | SARATOGA | CA | 95070 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7644 | Keith W. Vescial and Karen A. Roth, husband and wife, as joint tenants with the rights of survivorship | KEITH W. VESCIAL & KAREN A. ROTH | 3612 E VERMONT ST | LONG BEACH | CA | 90814 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7646 | Carlos A. Trujillo, A single man | CARLOS A. TRUJILLO | 2818 HORSESHOE DR | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7651 | Dennis W. Boegel, a married man, and Cynthia Reed, a married woman, as joint tenants with the right of survivorship | DENNIS W. BOEGEL | 672 Shasta Oaks Circle | Roseville | CA | 95678 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-7654 | Bernard Sandler and Linda Marie Sandler, Trustees of The Bernard Sandler and Linda Marie Sandler Revocable Intervivos Family Trust dated 9/13/91 | BERNARD & LINDA MARIE SANDLER | P. O. BOX 20310 | SANTA BARBARA | CA | 93120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7658 | Angela S. Snyder, an unmarried woman | ANGELA S. SNYDER | 2551 GRACEPOINT CT SE | CALEDONIA | MI | 49316 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7660 | First Savings Bank Custodian for Gregory Yonai IRA | GREGORY YONAI IRA | 1982 COUNTRY COVE CT. | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7662 | David B. Chaffin, MD and Renee A. Chaffin, Trustees of the David B. & Renee A. Chaffin Family Trust dated 2/27/02 | DAVID B. CHAFFIN, MD & RENEE A. CHAFFIN | 1855 MANZANITA CIR | RENO | NV | 89509 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7678 | Robert J. March, Trustee of The Robert J. March Family Trust dated 12/28/05 | ROBERT J. MARCH | 5305 TANNERWOOD DR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7680 | Action Sports Alliance USA Inc.,  a Nevada corporation | ACTION SPORTS ALLIANCE USA INC. | 311 W THIRD ST STE C | CARSON CITY | NV | 89703 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7682 | Myron G. Sayan, a married man | MYRON G. SAYAN | 101 WINTERS CREEK LN | CARSON CITY | NV | 89704 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7683 | Michael Raichbart and Irit Raichbart, husband and wife, as joint tenants with the rights of survivorship | MICHAEL & IRIT RAICHBART | 2920 Deer Hollow LN. | Livermore | CA | 94550 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7687 | Albert Winemiller Limited Partnership | ALBERT WINEMILLER LIMITED PARTNERSHIP | PO BOX 66157 | HOUSTON | TX | 77266 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7689 | First Regional Bank Custodian For Clarence J. Greenwald IRA #69003263337 | FIRST REGIONAL BANK CUSTODIAN FOR CLARENCE J. GREENWALD IRA | 5950 LAPLACE CT. STE 160 | CARLSBAD | CA | 92008 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7694 | Patricia A. Boschetto, Trustee of the Patricia A. Boschetto Living Trust dtd 4/29/04 | PATRICIA A. BOSCHETTO | 41 S. 330 WEST | IVINS | UT | 84738 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7695 | Robert R. Rodriguez, Trustee of The Robert R. Rodriguez Revocable Trust dated 1/31/06 | ROBERT R. RODRIGUEZ | 5748 NEWBERRY POINT DR. | FLOWER BRANCH | GA | 30542 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7696 | Sterling Trust Company Custodian for Richard F. Casey III, IRA #086082 | STERLING TRUST COMPANY CUSTODIAN FOR RICHARD F. CASEY III, IRA | 7901 FISH POND RD | WACO | TX | 76710 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7699 | Lawrence J Aronson & Henrietta Aronson, husband & wife as joint tenants with rights of survivorship | LAWRENCE & HENRIETTA ARONSON | 7112 CORNING CIRCLE | BOYTON BEACH | FL | 33437 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| ## | P-77 | Edward Kline and Leah Kline Trustees of the Edward Kline & Leah Kline Family Trust dated 7/9/91 | EDWARD & LEAH KLINE | 9932 ARBUCKLE DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7700 | James E. McKnight, a single man | JAMES E. MCKNIGHT | 233 BRANCH AVE | FREEPORT | NY | 11520 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7702 | Garth Neal Clifford & Rosemary Clifford, husband and wife as joint tenants with right of survivorship | GARTH NEAL & ROSEMARY CLIFFORD | 1648 WARRINGTON DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7703 | Susan M. Jones Trustee of the Cadd Family Living Trust dated 8/20/1996 | SUSAN M. JONES | 322 RIVERWOOD LANE | RIO VISTA | CA | 94571 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7705 | Mollie Shoichet, a married woman & Henrietta Aronson, a married woman, as joint tenants with rights of survivorship | MOLLIE SHOICHET | 7112 CORNING CIRCLE | BOYTON BEACH | FL | 33437 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7708 | STSK Investments, LLC | STSK INVESTMENTS, LLC | 14835 E. SHEA BLVD., Suite 103 | FOUNTAIN HILLS | AZ | 85268 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7710 | Terrance H. Smith, a single man | TERRANCE H. SMITH | 22 PELICAN PL | BELLEAIR | FL | 33756 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conti nge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-7713 | Karen L. Pidgeon Trustee of the Karen L. Pidgeon 2006 Living Trust dated 2/27/2006 | KAREN L. PIDGEON | PO BOX 41619 | SACRAMENTO | CA | 95841 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7715 | Norman Tiano, a married man dealing with his sole and separate property | NORMAN TIANO | 7070 ROCK DOVE ST | CARLSBAD | CA | 92011 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7723 | Hollis Lee Saulsberry, Trustee of the Saulsberry Revocable Inter-Vivos Trust dated 9/9/82 | HOLLIS LEE SAULSBERRY | 13600 MARINA POINTE DR UNIT 801 | MARINA DEL REY | CA | 90292 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7725 | First Savings Bank Custodian for Richard W. Gilmour IRA | RICHARD W. GILMOUR IRA | P.O. BOX 1241 | CAMANO ISLAND | WA | 98370 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7727 | First Savings Bank Custodian for Edwin E. Arnold IRA | EDWIN E. ARNOLD IRA | 20170 REDWOOD DR. | FORESTHILL | CA | 95631 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7728 | First Savings Bank Custodian for Tina M. Wener IRA | TINA M. WENER IRA | 655 SKY CANYON | RENO | NV | 89510 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7737 | Albert Winemiller, Trustee of The Albert Winemiller Trust | ALBERT WINEMILLER | PO BOX 66157 | HOUSTON | TX | 77266 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7740 | Corey J. Reed, Trustee of The Bushman-Elias Family Trust Dated 9/5/96 | COREY J. REED | 3457 Frankie Dr. | Newbury Park | CA | 91320 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7748 | Louise Alport Kolberg, trustee of the Louise Alport Kolberg Revocable Trust | LOUISE ALPORT KOLBERG | 5914 ONONDAGA RD. | BETHESDA | MD | 20816 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7753 | Barbara M. Chylak, Trustee of the 1995 Tobe Eugene Stricklin and Barbara Stricklin Revocable Trust date 4/11/95 | BARBARA STRICKLIN | 3100 WINDSOR DRIVE | ALAMEDA | CA | 94501 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7756 | Edmund T. Temple, an unmarried man, payable on death to Jill Y. Temple | EDMUND T. TEMPLE | P.O. BOX 354 | CHILCOOT | CA | 96105 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7758 | Joseph L. Melz and Sandra L. Melz, husband and wife, as joint tenants with the right of survivorship | JOSEPH & SANDRA L. MELZ | 1025 CARLISLE LN | FRANKLIN | TN | 37064 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7760 | Chai Miller LLC | CHAI MILLER LLC ATTN: AVI BARASHI | P.O. BOX 81191 | LAS VEGAS | NV | 89180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7765 | Dr. Stanley L. Goodman, MD, an unmarried man | DR. STANLEY L. GOODMAN, MD | 18401 BURBANK BLVD STE 110 | TARZANA | CA | 91356 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7769 | Rose F. Swayze, an unmarried woman, and Elfriede R. Fujitani, a married woman, as joint tenants with the right of survivorship | ROSE F. SWAYZE | PO BOX 946 | CRYSTAL BAY | NV | 89402 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7774 | David A. Kingman, a married man dealing with his sole and separate property Acct # 1 | DAVID A. KINGMAN | PO BOX 209 | GLENBROOK | NV | 89413 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7775 | Hans Arnold and Hendrika P. Arnold, Trustees of the Arnold Family Trust dated 12/27/95 | HANS & HENDRIKA ARNOLD | 7844 TIBURON CT | SPARKS | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7778 | First Savings Bank Custodian for Rosalie A. Morgan IRA | ROSALIE A. MORGAN IRA | 6869 EAGLEWING CIR. | RENO | NV | 89436 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7779 | First Savings Bank Custodian for Michael A. Morgan SEP IRA | MICHAEL A. MORGAN SEP IRA | 465 SOUTH MEADOWS #8 | RENO | NV | 89521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-778 | Jocelyne Helzer, an unmarried woman | JOCELYNE HELZER | 115 S DEER RUN RD | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7781 | Christina L. Hess, an unmarried woman, and Donald L. Hess, an unmarried man, as joint tenants with the right of survivorship | CHRISTINA L. HESS | 1818 MADERO DR. | THE VILLAGES | FL | 32159 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7782 | Elizabeth R. Murphy, an unmarried woman, payable on death to Melissa B. Murphy | ELIZABETH R. MURPHY | 320 HIDDEN TRAILS RD | ESCONDIDO | CA | 92027 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7783 | Thomas T. Riedman, a married man dealing with his sole and separate property | Thomas Riedman | 995 Putnam Avenue | NORTH MERRICK | NY | 11566 | | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7787 | Al Kraus & Katrina Kraus, husband and wife as joint tenants with the right of survivorship | AL KRAUS & KATRINA KRAUS | 7800 CANTERBERRY RD | RAPID CITY | SD | 57702 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7791 | Brenda Falvai, an unmarried woman | BRENDA FALVAI (POWERS) | 1545 SANDALWOOD DR. | BREA | CA | 92821 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7792 | David A. Kingman, a married man dealing with his sole and separate property Acct # 3 | DAVID A. KINGMAN | PO BOX 209 | GLENBROOK | NV | 89413 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7798 | Eleanor A. Couch Trustor and Trustee of the Eleanor Ada Couch Trust Dtd 12/29/2005 | ELEANOR A. COUCH (PERESLETE) | 805 CLINE ST | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7800 | Jasper Benincasa Jr., a married man dealing with his sole and separate property | JASPER BENINCASA JR. | 9359 ROPING COWBOY AVE | LAS VEGAS | NV | 89178 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

342

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | | | |
| ## | P-782 | Donald E. Virts & Patricia Virts Trustees of the Virts Revocable Living Trust | DONALD & PATRICIA VIRTS | 2400 Hidden Hills Ln | LINCOLN | CA | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7821 | Elsie L. Carson, Trustee of the Carson Family Trust dated 11/19/04 | ELSIE L CARSON | 7820 SETTLERS RIDGE LN | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7823 | Martha Ann Lutz, Trustee of the Finnman Family Trust Dated 4/4/94 | Mardi Finnman Lutz | 2712 EASTERN PKWY. | WINTER PARK | FL | 32789 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7824 | Hamilton M. High & Brenda J. High, husband and wife as joint tenants with right of survivorship | HAMILTON & BRENDA HIGH | 2884 EAST POINT DRIVE | CHESAPEAKE | VA | 23321 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7825 | Annette Sinett | ANNETTE SINETT | 239 HARBOR VIEW DR | PORT WASHINGTON | NY | 11050 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7826 | Debt Acquisition Company of America V, LLC | DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 1565 HOTEL CIRCLE SOUTH, SUITE 310 | SAN DIEGO | CA | 92108 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7828 | Joseph Farrah, Nicholas J. Farrah & Michael R. Farrah, Trustees of the Julia Farrah Revocable Trust dated 10-8-92 | JOSEPH FARRAH, NICHOLAS J. FARRAH & MICHAEL R. FARRAH | 1410 MURCHISON DRIVE | MILLBRAE | CA | 94030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | | | | | | | |
| ## | P-7829 | Dolores Y. Erickson | DOLORES Y. ERICKSON | 1455 SUPERIOR AVE., #342 | NEWPORT BEACH | CA | 92663 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7831 | Michael Horak | MICHAEL HORAK | 2319 MEADOWLAND CT | WESTLAKE VILLAGE | CA | 91361 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7832 | Acres Corporation, a Nevada corporation | ANNEMARIE REHBERGER | PO BOX 3651 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7833 | Sierra Liquidity Fund, LLC | SIERRA LIQUIDITY FUND, LLC | 2699 WHITE ROAD, STE #255 | IRVINE | CA | 92614 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7834 | Hall Phoenix Inwood, Ltd. | BRYAN TOLBERT | 6801 GAYLORD PARKWAY ,SUITE 100 | FRISCO | TX | 75034 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7835 | Lisa M. Hollifield | LISA M. HOLLIFIELD | 2192 S. CROSSCREEK LANE | BOISE | ID | 83706 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7836 | Margaret Cangelosi | MARGARET CANGELOSI | 614 HILLSIDE CROSSING | POMPTON PLAINS | NJ | 07444 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-7837 | Randy S. Bonnema & Jill L. Johnson, Co-Trustees of the Song Mi Trust, dated 3-8-05 | RANDY BONNEMA & JILL JOHNSON | 2300 TRAFFIC WAY | ATASCADERO | CA | 93422 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7838 | CCM Pathfinder Pompano Bay, LLC | MITCH SIEGLER | 4350 LA JOLLA VILLAGE DRIVE SUITE 410 | SAN DIEGO | CA | 92122 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7839 | Compass Partners LLC | COMPASS PARTNERS LLC | 333 SEVENTH AVENUE, THIRD FLOOR | NEW YORK | NY | 10001 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7842 | OAKBRIDGE CAPITAL INC | OAKBRIDGE CAPITAL INC | 702 WEST ST, SUITE 101 | WILMINGTON | DE | 19801 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7844 | Eagle Investment Partners LP | Eagle Investment Partners | 1565 HOTEL CIRCLE SOUTH, SUITE 310 | San Diego | CA | 92108 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7845 | Platinum Properties CS II, LLC | Platinum Properties | 2801 Fariview Place Ste. W | Greenwood | IN | 46142 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-7846 | Platinum Properties 1, Inc and Capital First Trust Deed Opportunity Fund, LLC | Platinum Properties | 2801 Fariview Place Ste. W | Greenwood | IN | 46142 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-791 | Roberta J. Lycett, a single woman | ROBERTA J. LYCETT | 2806 OTSEGO DR | OAK HILL | VA | 20171 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-796 | Charles W. Bowman, a single man | CHARLES W. BOWMAN | 10881 VALLEY DR | PLYMOUTH | CA | 95669 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-800 | John Manter, an unmarried man | JOHN MANTER | 1449 TIROL DR | INCLINE VILLAGE | NV | 89451 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-807 | James Nikolovski & Natalija Nikolovski, husband & wife, as joint tenants with right of survivorship | JAMES & NATALIJA NIKOLOVSKI | 53243 Pondview Dr. | Shelby Twp. | MI | 48315 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-808 | Chris Hendrickson, an unmarried man | CHRIS HENDRICKSON | PO BOX 6802 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-809 | Lewis H. Fine & Arlene J. Fine, husband & wife | LEWIS & ARLENE FINE | P.O. Box 598 | HERBER CITY | UT | 84032 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-811 | Walter Klevay & Gail Klevay, husband & wife | WALTER & GAIL KLEVAY | 818 N VICTORIA PARK RD | FORT LAUDERDALE | FL | 33304 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Cont inge nt | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-814 | Suzanne Brehmer, a single woman | SUZANNE BREHMER | 1235 WHITE AVENUE | GRAND JUNCTION | CO | 81501 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-815 | Hoffman Family Investments LP, an Iowa limited partnership | HOFFMAN FAMILY INVESTMENTS LP | 5764 FLINTCREST DR | BURLINGTON | IA | 52601 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-818 | Wayne P. Tarr & Elizabeth G. Tarr, as joint tenants with right of survivorship | WAYNE & ELIZABETH TARR | 251 WESTERN DR | POINT RICHMOND | CA | 94801 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-822 | William M. Spangler & Jean A. Spangler, husband & wife, as joint tenants with right of survivorship | WILLIAM & JEAN A. SPANGLER | 3460 SQUAW ROAD | WEST SACRAMENTO | CA | 95691 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-825 | Shirley Stagg Trustee of the Stagg Family Trust dated 1985 | SHIRLEY STAGG | 4405 Sharps Road | RENO | NV | 89519 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-826 | Bette A. Hilson Trustee of the Oliver C. Hilson & Bette A. Hilson Family Trust dated 2/16/94 | BETTE A HILSON | 2549 BIG TIMBER DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-829 | Leona M. Chapman Trustee of the Chapman Trust #1015932 | LEONA M CHAPMAN | 5362 WINDING CREEK DR | ROCKFORD | IL | 61114 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | | Creditors Name And Mailing Address Including ZIP Code and Account Number | | | | | | | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Conting ent | Unliq uidat ed | Disp uted | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Count ry | | | | | |
| ## | P-830 | Cal Terrill & Judy Terrill Trustees of the Terrill Family Revocable Living Trust dated 3/11/02 | CAL & JUDY TERRILL | 3704 OAKHURST DR. | HOLIDAY | FL | 34691 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-831 | Karen Gordon Trustee of the KGG Living Trust dated 7/29/96 | KAREN GORDON | 2305 PLAZA DEL PRADO | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-832 | Erven J. Nelson Trustee of the Erven J. Nelson LTD PSP dated 10/31/72 | ERVEN J NELSON | 2136 RIVER OF FORTUNE DRIVE | ST. GEORGE | UT | 84790 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-834 | First Savings Bank Custodian For Bernard Sindler IRA | BERNARD SINDLER IRA | 2112 PLAZA DEL FUENTES | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-836 | Josephine Casebolt Trustee of the Casebolt Revocable Trust dated 2/30/94 | JOSEPHINE CASEBOLT | 201 ADA AVE APT 46 | MOUNTAIN VIEW | CA | 94043 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-838 | Herbert W. Mueller & Linda Mueller, Trustees of the Herbert & Linda Mueller Trust dated 2/10/93 | HERBERT & LINDA MUELLER | 2479 SAN SEBASTIAN LN | LOS OSOS | CA | 93402 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-839 | Hannah Brehmer, an unmarried woman & Marti McAllister, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | HANNAH BREHMER & MARTI MCALLISTER | 188 BEACON HILL DR | ASHLAND | OR | 97520 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-840 | William D. Botton Trustee of the Botton Living Trust dated 11/17/00 | TERESA GILBERT | 101 EGRETS WALK PLACE | MOORESVILLE | NC | 28117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-841 | Michael Pezzano & Lisa Pezzano, husband & wife, as joint tenants with right of survivorship | MICHAEL & LISA PEZZANO | 2216 HARRISON AVE | MEDFORD | OR | 97504 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-845 | Martha W. Potter Trustee of the Martha W. Potter Revocable Trust | CLAIR W POTTER | 2643 RICHMAR DR | BEAVERCREEK | OH | 45434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-846 | Marshall J. Brecht & Janet L. Brecht Trustees of the Marshall J. Brecht Trust dated 2/5/86 | MARSHALL & JANET BRECHT | 640 COLONIAL CIR | FULLERTON | CA | 92835 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-847 | Daniel K. Fix & Barbara J. Fix Trustees of the Daniel K. Fix & Barbara J. Fix Family Trust | DANIEL & BARBARA FIX | 113 PEBBLE BEACH DR | TROPHY CLUB | TX | 76262 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-850 | Glenn B. Davis & Bernie S. Davis Trustees of the Davis Revocable Living Trust UA 7/06/88 | GLENN & BERNIE DAVIS | 6015 S VIRGINIA STREET #e-481 | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-856 | James R. Kloepfer & Nancy Ann Kloepfer Trustees of the Kloepfer Trust dated 11/27/00 | JAMES & NANCY ANN KLOEPFER | 225 SHADOWMERE WAY | APTOS | CA | 95003 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-859 | Linda Broders, an unmarried woman | LINDA BRODERS | 86 CORSICA DR | NEWPORT BEACH | CA | 92660 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-863 | Chris Sharp & Terri Sharp, husband & wife, as joint tenants with right of survivorship | CHRIS & TERRI SHARP | 29276 WHITEGATE LN | HIGHLAND | CA | 92346 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-864 | Ernest J. Moore, an unmarried man | ERNEST J. MOORE | 2028 I ST | SPARKS | NV | 89431 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-866 | Lynn L Fetterly & Melody A. Fetterly Trustees of the Fetterly Family Trust dated 6/30/89 | LYNN & MELODY FETTERLY | PO BOX 5986 | INCLINE VILLAGE | NV | 89450 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-867 | Alan Simon & Carol Simon Trustees of the Simon Family Trust 2000 | ALAN & CAROL SIMON | 1800 WALDMAN AVE | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-871 | AIG Limited, a Nevada Limited Partnership | AIG LIMITED | 9904 VILLA GRANITO LN | GRANITE BAY | CA | 95746 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-872 | First Savings Bank Custodian For Jacqueline ThurmondIRA | JACQUELINE THURMOND IRA | 1512 MACDONALD RANCH DR. | HENDERSON | NV | 89021 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-875 | Phillip M. Rulon & Shirley S. Rulon, husband and wife, as joint tenants with right of survivorship | PHILLIP & SHIRLEY RULON | 3310 WEST HIDDEN VALLEY DRIVE | RENO | NV | 89502 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-876 | Harold Sturza, an unmarried man transfer on death to Elyse Smerling, a married woman | HAROLD STURZA | 2705 ORCHID VALLEY DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-877 | First Trust Co. Of Onaga Custodian For Betty R. Pardo IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR BETTY R. PARDO IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-878 | Cynthia A. Winter, a married woman dealing with her sole & separate property | CYNTHIA A. WINTER | 618 34TH AVE N | CLINTON | IA | 52732 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-879 | Robert A. Kehl & Tina M. Kehl, husband & wife, as joint tenants with right of survivorship | ROBERT & TINA KEHL | 9001 LINCOLN RD | FULTON | IL | 61252 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-880 | Daniel J. Kehl, a married man dealing with his sole & separate property | DANIEL J. KEHL | 3184 HWY 22 | RIVERSIDE | IA | 52327 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-89 | Matthew Molitch Trustee of the Molitch 1997 Trust | MATTHEW MOLITCH | 11262 Corsica Mist Ave | LAS VEGAS | NV | 89135 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

351

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-891 | Jacqueline Corkill, an unmarried woman & David Corkill, an unmarried man, as joint tenants with right of survivorship | JACQUELINE CORKILL | 7057 LEXINGTON AVE APT 106 | WEST HOLLYWOOD | CA | 90038 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-894 | First Trust Co. Of Onaga Custodian For Jean-Jacques LeBlanc IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JEAN-JACQUES LEBLANC IRA | 214 W. 9TH STREET | ONAGA | KS | 66521 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-897 | Shimon Peress & Hannah Peress Trustees of the Shimon Peress & Hannah K. Peress Trust dated 4/17/01 | SHIMON & HANNAH PERESS | 8109 SAPPHIRE BAY CIR | LAS VEGAS | NV | 89128 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-90 | Alicia Jenkins, a single woman | ALICIA JENKINS | 211 S JEFFERSON ST | FRONTENAC | KS | 66763 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-900 | Chesley R. Davies Trustee of the Chesley R. Davies, MD Chtd. PSP | CHESLEY R DAVIES | 1086 STONE ARCHES DR | HENDERSON | NV | 89052 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-901 | Chris Dagiantis Trustee of the Chris Dagiantis Revocable Inter Vivos Trust | CHRIS DAGIANTIS | METAXOURGON 1 | TRIPOLI | | TK22100 | GREECE | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-905 | Christina Reale, a married woman dealing with her sole & separate property | CHRISTINA REALE | 604 BIANCA LN | HEALDSBURG | CA | 95448 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-908 | Stella P. Ciadella Trustee of the Ciadella Living Trust dated 2/8/99 | STELLA P CIADELLA | 10012 Cresent Mesa Lane | LAS VEGAS | NV | 89145 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-909 | Clair W. Potter Trustee of the Clair W. Potter Trust | CLAIR W POTTER | 2643 RICHMAR DR | BEAVERCREEK | OH | 45434 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-911 | Classic Plumbing, a Nevada company | CLASSIC PLUMBING | 4075 LOSEE RD | N LAS VEGAS | NV | 89030 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-917 | Helen Clifton Trustee of the Clifton Family Trust | HELEN CLIFTON | 10812 WINDROSE POINT AVE | LAS VEGAS | NV | 89144 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-924 | Alan Robinson & Gail Robinson, husband & wife, as joint tenants with right of survivorship | ALAN & GAIL ROBINSON | 4919 N MILDRED ST | TACOMA | WA | 98407 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-926 | D. Joseph Doucet & Louise M. Doucet Trustees of the D. Joseph & Louise M. Doucet 1989 Trust dated 3/30/89 | D JOSEPH & LOUISE DOUCET | 6124 GREENBROOK DR | RENO | NV | 9511-852 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-929 | Daniel D. Newman Trustee of the Daniel D. Newman Trust dated 11/1/92 | DANIEL D. NEWMAN | 125 ELYSIAN DR. | SEDONA | AZ | 86336 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Creditors Name And Mailing Address Including ZIP Code and Account Number** | | | | |
| ## | P-930 | Daniel T. Drubin & Laura Drubin, husband & wife, as joint tenants with right of survivorship | DANIEL & LAURA DRUBIN | 1363 W STONY RUN PL | ORO VALLEY | AZ | 85755 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-932 | Daniel Carlton & Takeko Carlton Trustees for the Daniel O. Carlton & Takeko Carlton Revocable Trust dated 4/30/97 | DANIEL & TAKEKO CARLTON | 6124 KAMI STREET | NORTH LAS VEGAS | NV | 89081 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-935 | Aleko Petro | ALEKO PETRO | 6224 LONE CYPRESS CT | LAS VEGAS | NV | 89141 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-94 | Robert L. Ogren Trustee for the benefit of the Robert L. Ogren Trust dated 6/30/92 | ROBERT L. OGREN | 3768 RICK STRATTON DR | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-940 | David P. Betteridge, a single man | DAVID P. BETTERIDGE | 977 HANO CIR | IVINS | UT | 84738 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-943 | David Sailon & Joan Sailon, husband & wife, as joint tenants with right of survivorship | DAVID & JOAN SAILON | 2436 CLIFFWOOD DR | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-946 | Alexander Mathes, a married man dealing with his sole & separate property | ALEXANDER MATHES | 3300 NW 47 AVE | COCONUT | FL | 33063 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-947 | Davis Investments, a Nevada partnership | KELLY ALLBAUGH | 2810 W. CHARLESTON BLVD. #E49 | LAS VEGAS | NV | 89102 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-95 | Robert S. Dobyne & Leah K. Dobyne Trustees of the Dobyne Living Trust | ROBERT & LEAH K DOBYNE | 3416 CANTURA BLUFF AVE | NORTH LAS VEGAS | NV | 89031 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-951 | Dennis Flier Trustee of the Dennis Flier, Inc. Defined Benefit Trust dated 6/29/87 | DENNIS FLIER | 20155 PORTO VITA WAY APT 1803 | AVENTURA | FL | 33180 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-952 | Dr. Dennis G. Campton Trustee of the Dennis G. Campton, MD PSP dated 3/16/72 | DR. DENNIS G CAMPTON | 5741 KENS PL | PAHRUMP | NV | 89060 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-956 | Alexander W. Marchuk & Doreen W. Marchuk | ALEXANDER & DOREEN MARCHUK | 325 MARCHE CHASE DR APT K-138 | EUGENE | OR | 97401 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-960 | Diana F. Weiland Trustee for the benefit of Gerald R. Weiland & Diana F. Weiland Trust | DIANA F WEILAND | 977 HANO CIR | IVINS | UT | 84738 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-97 | Rudolf Winkler & Carmel Winkler Trustees for the benefit of Winkler Family Trust dated 3/13/86 | RUDOLF & CARMEL WINKLER | 10000 ROSSBURY PL | LOS ANGELES | CA | 90064 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-971 | Donald E. Goodsell , an unmarried man | DONALD E. GOODSELL | 10308 WILLAMETTE PL | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-977 | Joseph Donnolo & Loretta Donnolo Trustees of the Donnolo Family Trust dated 8/24/88 | JOSEPH & LORETTA DONNOLO | 3120 HIGHLAND FALLS DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-978 | Alfred Olsen, Jr. & Gail B. Olsen, husband & wife, as joint tenants with right of survivorship | ALFRED OLSEN, JR. & GAIL B. OLSEN | 1541 N. Main Street, Ste 102 - #177 | CROSSVILLE | TN | 38555 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-979 | Dorothy J. Keeth, an unmarried woman by Gary Keeth with Power of Attorney | GARY KEETH | 7492 MIDFIELD CT | LAS VEGAS | NV | 89120 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-982 | Dwight W. Harouff & Mary Ann Harouff, joint tenants with right of survivorship | DWIGHT & MARY HAROUFF | 5680 RUFFIAN ST | LAS VEGAS | NV | 89149 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-983 | Shirley Mae Willard Trustee of the Willard Family Trust | SHIRLEY MAE WILLARD | 7031 SCRIPPS CRESCENT | GOLETA | CA | 93117 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-984 | James Feeney Trustee of the E & M Hardware Profit Sharing Plan | JAMES FEENEY | PO BOX 19122 | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

356

| | P-number | Legal Vesting | Direct Lender Name | Address | City | State | Zip | Country | Date Claim was incurred and consideration for claim. If claim is subject to setoff, so | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ## | P-985 | Edward S. Debolt & Sharron DeBolt Trustees of the DeBolt Living Trust dated 7/30/01 | EDWARD & SHARRON DEBOLT | 5650 FORET CIR | RENO | NV | 89511 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-986 | Eddie Mayo, an unmarried man & Jocelyne Helzer, an unmarried woman, as joint tenants with right of survivorship | EDDIE MAYO & JOCELYNE HELZER | 115 S DEER RUN RD | CARSON CITY | NV | 89701 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-987 | Edward D. Earl, a married man dealing with his sole and separate property | EDWARD D. EARL | 121 W HIGHLAND DR | HENDERSON | NV | 89015 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-989 | Seymore J. Seinfeld, a widower & Helene Seinfeld, a single woman, as joint tenants with right of survivorship | SEYMORE & HELENE SEINFELD | 2277 RAMSGATE DR | HENDERSON | NV | 89074 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-99 | Harold B. Miller Trustee of the 1994 Miller Family Trust | HAROLD B MILLER | 8800 KINGSMILL DR | LAS VEGAS | NV | 89134 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |
| ## | P-991 | Edward J. Panyrek & Joan Panyrek, Grantors and/or Trustees of the Edward & Joan Panyrek Trust dated August 11, 2005 | EDWARD & JOAN PANYREK | 1636 KREGEL AVE | MUSKEGON | MI | 49442 | USA | February 16, 2007 Alleged B/K & torts Setoff Contested | x | x | x | TBD |

B6G (Official Form 6G) (12/07)

.

In re   **Asset Resolution LLC**                                    ,        Case No. _____

                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alternative Investment Consult**<br>**62 Potterstown Road**<br>**Lebanon, NJ 08833** | **Asset Management Consulting Agreement** |
| **Century 21 Lemar**<br>**605 S. Bridge Street**<br>**Yorkville, IL 60560** | **Brokerage Contract for sale of real property** |
| **Greystar**<br>**750 Bering Drive**<br>**Suite 300**<br>**Houston, TX 77057** | **Property management** |
| **MLS Acquisitions, Inc.** | **Property management.** |
| **Servicing Oversight Solution L**<br>**11 Talcott Notch Road**<br>**Farmington, CT 06032** | **Sub-servicer.** |
| **SITUS, Inc.**<br>**4665 Southwest Freeway**<br>**Houston, TX 77027** | **Brokerage Contract for sale of real property** |
| **Windemere Capital**<br>**5210 W. Patrick Lane**<br>**Suite 110**<br>**Las Vegas, NV 89118** | **Sub-servicer.** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **Asset Resolution LLC**          ,    Case No. _____

                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re    **Asset Resolution LLC**

Case No. _____

Debtor(s)

Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer and Corporate Counsel of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**33**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **October 14, 2009**

Signature    **/s/ Sara Pfrommer**

**Sara Pfrommer**
**Chief Restructuring Officer and Corporate Counsel**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

GLOBAL NOTES AND DISCLAIMERS REGARDING
STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULE OF ASSETS AND LIABILITIES
FILED FOR ASSET RESOLUTION, LLC

These Global Notes and Disclaimers regarding the Schedule of Assets and Liabilities and Statement of Financial Affairs for Asset Resolution, LLC ("Debtor") are incorporated by reference in and comprise an integral part of the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

<u>General Disclosures</u>

1.   The Schedules and Statements have been prepared by the Debtor's management and are unaudited.  While management of the Debtor has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes to the financial data contained in the Schedules and Statements and inadvertent errors or omissions may exist.  To the extent the Debtor discovers a material error or omissions, or becomes aware of additional information that may suggest a material difference, the Debtor will amend the Schedules and Statements to reflect such changes.

2.  Unless otherwise indicated, all amounts are listed as of October 14, 2009 (the "Petition Date"), the date that the Debtor commenced its chapter 11 case in the Bankruptcy Court for the Southern District of New York.

3.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests.  Accordingly, unless otherwise indicated, net book values, as of the Petition Date, rather than current market values of the Debtor's interests in property, are reflected on the Debtor's Schedules and Statements.

4. Any failure to designate a claim on the Debtor's Schedules as disputed, contingent or unliquidated does not constitute an admission by the Debtor that such amount is not disputed, contingent or unliquidated.  The Debtor reserves all of its rights with respect to the claims listed in the Schedules and Statements, including without limitation, the right to (i) assert offsets or defenses to any claims, (ii) dispute any claim on any basis, including without limitation, as to amount, liability or classification of (iii) designate any claim as disputed, contingent or unliquidated.

5. The claims of individual creditors, are listed as the amounts entered on the Debtor's books and records and do not reflect credits or allowances that may be due from such creditors of the Debtor. The Debtor reserves all of its rights regarding any and all such credits and allowances.

6.  The Debtor has sought to discover and properly classify all claims and interest in this case, and to list all claims and interests against this estate accurately and completely.  However, the Debtor will review its records and other information on an on-going basis to determine whether these Schedules and Statements should be supplemented or otherwise amended.  The Debtor reserves the right to file, art any time, such supplements or amendments to these Schedules and statements as it deems appropriate.  These Schedules and Statements should not be considered the final word on the Debtor's assets and liabilities as of the Petition Date, but rather the Debtor's current compilation of

such information based on its investigation to date.  All parties are encouraged to inform the Debtor or its counsel should they believe any part of these Schedules and Statements to be inaccurate, incomplete or in need of supplementation in any way.

Notes to Schedules

Schedule B Notes

B-9.  The Debtor and affiliates of the Debtor maintain a variety of insurance policies on behalf of the Debtor affiliates, including property, general liability and other typical business-related policies. The Debtor reserves the right to amend or supplement its Schedules to provide additional detail regarding insurance policies.

B-21.  The Debtor may be entitled to tax refunds for various federal, state and local taxes.  As of the time of filing of these Schedules and Statements however, it is not certain whether the Debtor will ultimately receive any tax refunds.

The Debtor may be a party to one or more lawsuits in which it has asserted claims as a plaintiff or in which it has asserted counter-claims, third party claims or cross-claims,  The Debtor may also have unasserted claims against known or unknown parties.  The ultimate value of such claims cannot be determined at this time.

Schedule D Notes

The Debtor has not verified the perfection, nature, extent, validity and priority of the liens and/or security interests described in Schedule D.  Nothing contained in Schedule D shall affect the ability of the Debtor or any of the Official Committees appointed in these jointly administered cases of the Debtor and affiliates to investigate and/or challenge the perfection, nature, extent, validity and priority of any lien or security interest purportedly granted to a secured creditor listed on Schedule D, or to otherwise seek to recharacterize any such claim or any portion thereof.

Although other liens may exist of which the Debtor is unaware, the Debtor believes such liens would not be material, individually or in the aggregate.

Schedule F Notes

The value of certain claims contained in Schedule F are based on a preliminary review of prepetition records, documentation and financial information that was available at the time of the filing of these Schedules and Statements.  The Debtor expects to receive additional pre-petition invoices and other documentation and financial information regarding certain of the listed claims in the future. Therefore, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in Schedule F.

Schedule G Notes

The Debtor reserves the right to dispute the validity, status or enforceability of any contracts, agreements leases or documents set forth in Schedule G and to amend or supplement this statement. Notwithstanding the inclusion of a particular contract, agreement, lease or document in this

Schedule, the Debtor reserves the right to assert that such contract, agreement, lease or documents is not an executory contract or unexpired lease within the meaning of Section 365 of the Bankruptcy Code.

Certain of the contracts, agreements and leases listed on the Exhibits to Schedule G attached hereto may have expired or may have been modified, amended and supplemented from time to time by the conduct of the parties, various amendments, restatements, waivers, letters and other documents, instruments and agreements which may not be listed herein.  Accordingly, any and all contracts listed on Schedule G are the same as may be or have been modified, amended and/or supplemented from time to time.

Certain of the address information for various contracts was not readily available at the time of the filing of these Schedules.  However, all parties listed on Schedule G will be notified of the claims bar date when set and will be provided with a proof of claim form.

While every effort has been made to make Schedule G complete and accurate, errors or omissions may have occurred,  The Debtor does not make any representation or warranty as to, or the validity or enforceability of any contracts, agreements, leases or documents listed herein.  The Debtor reserves the right to amend or supplement Schedule G as necessary.

<u>Notes to Statement of Financial Affairs</u>

<u>Question 3(c)</u>

The management of the Debtor maintained a complex network of real estate investment limited liability companies.  The Debtor has attempted to list all payments to entities known to be affiliates of the Debtor, including Silar Advisors, L.P., Silar Special Opportunities Fund, L.P. and SSOP, LLC, and their respective affiliates, managers, partners or members, and their relatives.  The Debtor reserves the right to amend this Statement if any when additional information or additional affiliates are identified.

<u>Question 4(a)</u>

The Debtor reserves all of its rights and defenses with respect to the listed suits and administrative proceeding.  The listing of these suits and proceeding shall not constitute an admission by the Debtor of any liability or that the actions or proceedings were correctly filed against the Debtor or any affiliates of the Debtor and the Debtor reserves the right to assert that neither the Debtor nor any affiliate of the Debtor is an appropriate party to such actions or proceedings.

<u>Question 9</u>

Payments related to bankruptcy made on behalf of or benefiting the affiliated debtors are listed in Question 9 relating to the debtor which disbursed the funds.  The payments were intended to benefit all of the affiliated Debtors.

<u>Question 10(a)</u>

While the Debtor's management has endeavored to list all property transferred outside of the ordinary course of business within the two years immediately prior to the Petition Date, the Debtor may have made transfers of assets that are not listed herein, and the Debtor reserves all rights to amend the list as may be necessary or appropriate.

Question 13

While the Debtor's management has endeavored to list all material setoffs of property of the Debtor within the 90 days immediately prior to the Petition Date, certain setoffs, whether material or de minimis, may have occurred that are not listed herein. The Debtor reserves all rights to amend the list as may be necessary or appropriate.

Question 19(d)

The financial affairs and business of the Debtor and the Debtor's affiliates are far-reaching and complex. The Debtor and its affiliates have numerous relationships with various vendors, lenders other creditors and other interested parties. As such, the Debtor has or may have provided financial information to various financial institutions, equity holders, potential lenders, governmental authorities, rating agencies and other interested parties. The Debtor keeps no records of parties furnished with financial information.

Question 23

Compensation and withdrawals by insiders of the Debtor, if any, have been listed in response to Question 3(c).