1   SULLIVAN, HILL, LEWIN, REZ & ENGEL          **Electronically Filed:  March 21, 2013**
    A Professional Law Corporation
2     James P. Hill, CA SBN 90478 (Pro Hac Vice)
      Jonathan S. Dabbieri, CA SBN 91963 (Pro Hac Vice)
3     Elizabeth E. Stephens, NV SBN 5788
    228 South Fourth Street, First Floor
4   Las Vegas, NV 89101
    Telephone:  (702) 382-6440
5   Fax Number: (702) 384-9102

6   Attorneys for Chapter 7 Trustee,
    William A. Leonard, Jr.

7

8                     UNITED STATES BANKRUPTCY COURT

9                          DISTRICT OF NEVADA

10  In re                          )  CASE NO. BK-S-09-32824-RCJ (Lead Case)
                                   )
11  ASSET RESOLUTION, LLC,         )  Jointly Administered with Case Nos.:
                                   )  BK-S-09-32831-RCJ; BK-S-09-32839-RCJ;
12           Debtor.               )  BK-S-09-32843-RCJ; BK-S-09-32844-RCJ;
                                   )  BK-S-09-32846-RCJ; BK-S-09-32849-RCJ;
13                                 )  BK-S-09-32851-RCJ; BK-S-09-32853-RCJ;
                                   )  BK-S-09-32868-RCJ; BK-S-09-32873-RCJ;
14                                 )  BK-S-09-32875-RCJ; BK-S-09-32878-RCJ;
                                   )  BK-S-09-32880-RCJ; BK-S-09-32882-RCJ
15                                 )
    _____ )  Chapter 7
16  Affects:                       )
    ☒ All Debtors                  )  **SULLIVAN HILL'S NOTICE OF INTERIM**
17  ☐ Asset Resolution, LLC, 09-32824  )  **COMPENSATION REQUESTED**
    ☐ Bundy 2.5 Million SPE, LLC, 09-32831  )  **(FEBRUARY 2013)**
18  ☐ Bundy Five Million SPE, LLC, 09-32839  )
    ☐ CFP Anchor B SPE, LLC, 09-32843  )
19  ☐ CFP Cornman Toltec SPE, LLC, 09-32844  )
    ☐ CFP Gess SPE LLC, 09-32846   )
20  ☐ CFP Gramercy SPE, LLC, 09-32849  )
    ☐ Fiesta Stoneridge, LLC, 09-32851  )
21  ☐ Fox Hills SPE, LLC, 09-32853 )
    ☐ HFAH Monaco SPE LLC, 09-32868 )
22  ☐ Huntsville SPE LLC, 09-32873 )
    ☐ Lake Helen Partners SPE LLC, 09-32875 )  Ctrm:  RCJ - Courtroom 6
23  ☐ Ocean Atlantic SPE LLC, 09-32878 )         Bruce R. Thompson Federal Building
    ☐ Shamrock SPE LLC, 09-32880   )             400 S. Virginia Street
24  ☐ 10-90 SPE, LLC, 09-32882     )             Reno, NV 89501
                                   )  Judge: Hon. Robert C. Jones
25
    / / /
26
    / / /
27
    / / /
28

TO WILLIAM A. LEONARD, JR., CHAPTER 7 TRUSTEE ("TRUSTEE"); AND OTHER PARTIES ENTITLED TO NOTICE:

Pursuant to the Court's Order Establishing Procedures for Interim Compensation of Professionals ("Interim Compensation Order") made in open court on May 27, 2010 and entered on October 15, 2010 [Docket No. 1243], as modified by the Court in its oral ruling on February 24, 2011, placing an interim cap on rates of $400 per hour for attorneys and $100 per hour for paralegals, the February 2013 invoices of Sullivan Hill Lewin Rez & Engel ("Sullivan Hill"), counsel for the Trustee, are attached as Exhibit "A" hereto. During the month of February, Sullivan Hill billed fees in the amount of $64,947.00, reduced to $55,591.25 applying the Court ordered cap, and costs in the amount of $1,224.89. At this time, on the terms set forth below, Sullivan Hill seeks payment based upon the reduced amount. All terms not defined herein shall have the meaning given them in the Interim Compensation Order.

Exhibit "B" hereto is a budget setting forth the fees and costs Sullivan Hill estimates that it will incur in these cases during the months of March and April 2013. All amounts set forth on Exhibit "B" are estimates only, and actual fees and costs will depend on a variety of facts and circumstances. Exhibit "B" also sets out, on a matter by matter basis, the fees requested by this notice, at both the firm's usual and customary rates (Column B) and the rates as capped by the Court (Column C).

In accordance with the Interim Compensation Order:

(1)    Any Reviewing Party may serve upon the Sullivan Hill within 10 days of service of an invoice ("Objection Period") a written "Notice of Objection to Fee Statement" ("Objection") setting forth the precise nature of the Objection and the amounts disputed.

(2)    If no Objection to an invoice is timely served within the Objection Period, the Trustee is authorized to pay from the estate for which the services were rendered or the costs incurred on an interim basis, subject to the further approval or adjustment upon fee application as described below, 80 percent (80%) of the fees requested applying the cap -- (80% of $55,591.25, or $44,473.00) -- and 100 percent (100%) of the costs requested in such invoices -- $1,224.89.

/ / /

1    (3)    If an Objection is timely served within the Objection Period which objects to some

2    but not all of the fees and costs requested in this notice, the Trustee is authorized to pay -- on an

3    interim basis, subject to the further approval or adjustment upon fee application as described below -

4    - 80 percent (80%) of the uncontested fees requested in this notice (at the capped rates), and 100

5    percent (100%) of the uncontested costs requested in such invoice.

6    (4)    If an Objection is timely served within the Objection Period, the parties shall meet

7    and confer and attempt to reach a consensual resolution of the dispute.  If such a resolution is

8    reached, the parties shall notify the Trustee and all Reviewing Parties, and the Trustee shall promptly

9    pay the agreed-upon fees and costs, on an interim basis, subject to the further approval upon fee

10    application as described below.

11    (5)    If an Objection is timely served with the Objection Period and not resolved through

12    the meet-and-confer process described above, Sullivan Hill may (i) file with the Court a request for

13    payment of the amounts requested in this notice (along with a copy of the Objection), and set a

14    hearing on the matter; or (ii) forego payment of the disputed amounts until the amounts are

15    addressed in the next interim fee application.

16    (6)    Approximately every four (4) months, Sullivan Hill will file with the Court and serve

17    on the Reviewing Parties an application for interim approval and allowance of the fees and costs

18    incurred during the prior four months -- addressing amounts previously paid and amounts previously

19    held back -- pursuant to section 331 of the Bankruptcy Code.

20    (7)    All amounts paid in accordance with this process shall be interim in nature and

21    subject to disgorgement until such time as the Court orders otherwise.

22    (8)    No action or inaction in with respect to an invoice, any payment thereof, or any

23    objection thereto shall prejudice the rights of any party in interest with respect to an interim or final

24    fee application, and all rights with respect to such applications -- including the right to object -- are

25    fully reserved.

26    ///

27    ///

28    ///

1    (9)    Sullivan Hill reserves the right to request at a future date that the Court approve

2    payment of the fees included in this notice at the firm's previously approved uncapped rates.

3    Dated:    March 21, 2013                SULLIVAN, HILL, LEWIN, REZ & ENGEL
                                            A Professional Law Corporation
4

5                                    By:    _____/s/ Jonathan S. Dabbieri_____
6                                            James P. Hill (Pro Hac Vice)
                                            Jonathan S. Dabbieri (Pro Hac Vice)
7                                            Elizabeth E. Stephens
                                            Attorneys for Chapter 7 Trustee,
8                                            William A. Leonard, Jr.

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT A**

3/20/2013 10:29:14 AM                    Sullivan, Hill, Lewin, Rez & Engel                    Page 1

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14034**                                    Draft Seq #        1

Asset Resolution, LLC                         **Re: Asset Resolution, LLC**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118
                                              Billing Attorney:  2 - Hill, James P.
                                                  Bill Format:  9018
                                                 Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
|  | Fee App |
|  | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

### Billing & Payment Recap

| | | | | | |
|---|---|---|---|---|---|
| Total Billed Fees: | | 355,731.02 | Combined Adv. Deposit Bal.: | 34,738.13 |
| Total Billed Costs: | | 56,050.77 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | | 0.00 | Cost Adv. Deposit Bal.: | 211.75 |
| Total Billed Retainer: | | 0.00 | Trust Funds 1: | 14,200.00 |
| Total Collected: | | 411,781.79 | Trust Funds 2: | 0.00 |
| Last Bill: | 1/3/2013 | 7,500.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 3/11/2013 | 31,142.73 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

### WIP & A/R Aging

| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 4,615.39 | 3,390.50 | 1,224.89 | 0.00 | 0.00 | 4,615.39 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | On Hold Rate | On Hold Amount | To Bill Hours | To Bill Rate | To Bill Amount |
|---|---|---|---|---|---|---|---|---|---|
| JPH | 2.50 | 495.00 | 1,237.50 | | | | 2.50 | 495.00 | 1,237.50 |
| JRE | 0.40 | 470.00 | 188.00 | | | | 0.40 | 470.00 | 188.00 |
| JSD | 4.30 | 425.00 | 1,827.50 | | | | 4.30 | 425.00 | 1,827.50 |
| LLT | 1.50 | 30.00 | 45.00 | | | | 1.50 | 30.00 | 45.00 |
| JNV | 0.50 | 185.00 | 92.50 | | | | 0.50 | 185.00 | 92.50 |
| **Total WIP Fees** | **9.20** | | **3,390.50** | | | | **9.20** | | **3,390.50** |

### Disbursement Recap by Code

| Code | Amount | On Hold | To Bill |
|---|---|---|---|

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14034**      Draft Seq #    1

| | | | | |
|---|---|---:|---:|---:|
| PSTG | Postage | 48.69 | 0.00 | 48.69 |
| TE | Travel expenses | 1,176.20 | 0.00 | 1,176.20 |
| **Total WIP Costs** | | **1,224.89** | **0.00** | **1,224.89** |
| **Total WIP** | | **4,615.39** | **0.00** | **4,615.39** |

| Billing Instructions |
|---|

☐ Bill Fees      ☐ Write off Fees      ☐ Send Statement Only      ☐ Bill Costs      ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 688261 | 02/06/13 | JPH | | | 0.20 | 495.00 | 99.00 |
| | Draft update correspondence to trustee re pending matters, outline for meeting with trustee and J. Dabbieri (.2). | | | | | | |
| 688329 | 02/07/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | Brief conference and update of "to do's" with Trustee Leonard, including review of Gardens loans, Marlton, pending litigation, follow up items (.3). | | | | | | |
| 688349 | 02/08/13 | JPH | | | 1.00 | 495.00 | 495.00 |
| | Prepare for and meeting with trustee re Gardens Loans, Fox Hills and Eagle Meadows loans, McGrane lawsuit, Citron settlement, Lake Helen property (1.0). | | | | | | |
| 688568 | 02/08/13 | JSD | | | 0.60 | 425.00 | 255.00 |
| | Conference re pending issues to resolution of bankruptcy. | | | | | | |
| 688571 | 02/08/13 | JSD | | | 1.30 | 425.00 | 552.50 |
| | Analyzed pending issue - lien claims, water rights issues, remaining clean up issues. | | | | | | |
| 685579 | 02/11/13 | JNV | | | 0.50 | 185.00 | 92.50 |
| | Monthly case status review and analysis. | | | | | | |
| 688582 | 02/11/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | Analyzed asset/liability inquiry. | | | | | | |
| 688586 | 02/11/13 | JSD | | | 0.90 | 425.00 | 382.50 |
| | Telephone conference with Donna Cangelosi. | | | | | | |
| 688389 | 02/12/13 | JPH | | | 0.40 | 495.00 | 198.00 |
| | Review taxing authority correspondence and withdrawal of claim (.1); meeting with trustee to review case status, "to do's" and follow up items on various loans and pending litigation, dismissals (.3). | | | | | | |
| 688603 | 02/14/13 | JSD | | | 0.70 | 425.00 | 297.50 |
| | Reviewed recent case law re bankruptcy court discretion to not enforce an arbitration clause. | | | | | | |
| 688424 | 02/19/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | Continue monthly review of case status and charges (all matters), including correspondence to/from and telephone conference with trustee re same (.3). | | | | | | |
| 685739 | 02/25/13 | JRE | | | 0.40 | 470.00 | 188.00 |
| | conferences with J. Dabbieri to discuss choice of law and anti-deficiency risks and issues concerning proposed action by secured lenders for additional remedies while nonjudicial foreclosure on California real property is pending in California | | | | | | |

3/20/2013 10:29:14 AM                          Sullivan, Hill, Lewin, Rez & Engel                          Page 3

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14034**                                                        Draft Seq #      1

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|--------|------|------|---------------|------|-------|------|--------|
| 688649 | 02/25/13 | JSD | | | 0.60 | 425.00 | 255.00 |
| | Memoranda re asset/liability inquiry by Ms. Chubb. | | | | | | |
| 688491 | 02/28/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | Status review meeting with trustee (.3). | | | | | | |
| 689018 | 02/28/13 | LLT | | | 1.50 | 30.00 | 45.00 |
| | Claims analysis. | | | | | | |

|  |  | **Total Fees** | **9.20** | | **3,390.50** |
|--|--|----------------|----------|-|--------------|

| Disbursement Detail | | | | | |
|---|---|---|---|---|---|

| Cost ID | Date | Task | Payee | Hold | Amount |
|---------|------|------|-------|------|--------|
| 614809 | 02/11/13 | | | | 9.92 |
| | Postage | | | | |
| 614841 | 02/12/13 | | | | 1.98 |
| | Postage | | | | |
| 614909 | 02/13/13 | | | | 24.37 |
| | Postage | | | | |
| 615631 | 02/26/13 | | | | 9.78 |
| | Postage | | | | |
| 615701 | 02/27/13 | | | | 1.32 |
| | Postage | | | | |
| 615787 | 02/28/13 | | | | 1.32 |
| | Postage | | | | |
| 616019 | 02/28/13 | | American Express | | 578.10 |
| | Travel expenses; JPH-Roundtrip Airfare San Diego/Tampa 02/21-25/13 re: Garden Meetings and Lake Helen Site Visits | | | | |
| 616237 | 02/28/13 | | American Express | | 598.10 |
| | Travel expenses; JLM-Roundtrip Airfare San Diego/Tampa 2/21-24/13 re: Meetings w/Trustee at Sites | | | | |

|  | **Total Disbursements** | **1,224.89** |
|--|-------------------------|--------------|

3/20/2013 10:29:15 AM                    Sullivan, Hill, Lewin, Rez & Engel                    Page 1

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013
**Matter ID: 554-14109**                                    Draft Seq #        2

Asset Resolution, LLC                              **Re: CFP Gess SPE 09-32846**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118
                                                  Billing Attorney:  2 - Hill, James P.
                                                     Bill Format:  9004
                                                    Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

### Billing & Payment Recap

| | | | |
|---|---|---|---|
| Total Billed Fees: | 3,390.75 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 3,390.75 | Trust Funds 2: | 0.00 |
| Last Bill: 12/17/2012 | 8.00 | Trust Funds 3: | 0.00 |
| Last Payment: 12/13/2010 | 1,060.75 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | Aging 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 49.50 | 49.50 | 0.00 | 0.00 | 0.00 | 49.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JPH | 0.10 | 495.00 | 49.50 | | | | 0.10 | 495.00 | 49.50 |
| **Total WIP Fees** | **0.10** | | **49.50** | | | | **0.10** | | **49.50** |
| **Total WIP** | | | **49.50** | | | **0.00** | | | **49.50** |

### Billing Instructions

☐ Bill Fees        ☐ Write off Fees        ☐ Send Statement Only        ☐ Bill Costs        ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

3/20/2013 10:29:15 AM                     Sullivan, Hill, Lewin, Rez & Engel                              Page 2

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14109**                                                    Draft Seq #        2

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 688466 | 02/26/13 | JPH | | | 0.10 | 495.00 | 49.50 |

Attention to dismissal order and correspondence to trustee re same (.1).

|  |  |  |  |  | **Total Fees** | **0.10** | **49.50** |

3/20/2013 10:29:16 AM        Sullivan, Hill, Lewin, Rez & Engel        Page 1

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14112**        Draft Seq #     3

Asset Resolution, LLC  
c/o William A. Leonard, Jr., Trustee  
6625 South Valley View, Bldg B, Ste. 224  
Las Vegas, NV 89118

**Re: Fox Hills SPE 09-32853**

Billing Attorney: 2 - Hill, James P.  
Bill Format: 9004  
Billing Cycle: M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV 89118 |

### Billing & Payment Recap

| | | | |
|---|---|---|---|
| Total Billed Fees: | 14,053.15 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 836.15 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 14,889.30 | Trust Funds 2: | 0.00 |
| Last Bill: 12/17/2012 | 1,394.00 | Trust Funds 3: | 0.00 |
| Last Payment: 11/2/2012 | 64.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | Aging 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 3,843.50 | 3,843.50 | 0.00 | 0.00 | 0.00 | 3,843.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JSD | 9.00 | 425.00 | 3,825.00 | | | | 9.00 | 425.00 | 3,825.00 |
| JNV | 0.10 | 185.00 | 18.50 | | | | 0.10 | 185.00 | 18.50 |
| **Total WIP Fees** | **9.10** | | **3,843.50** | | | | **9.10** | | **3,843.50** |
| **Total WIP** | | | **3,843.50** | | | **0.00** | | | **3,843.50** |

3/20/2013 10:29:16 AM                     Sullivan, Hill, Lewin, Rez & Engel                              Page 2

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14112**                                                    Draft Seq #         3

| Billing Instructions |
|---|

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit ☐ All or Other Amount _____

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
| 688538 | 02/05/13 | JSD | | | 0.60 | 425.00 | 255.00 |
| | | | Analyzed Court of Appeals decision reversing summary judgment. | | | | |
| 688542 | 02/05/13 | JSD | | | 3.80 | 425.00 | 1,615.00 |
| | | | Reviewed file re title company defense of action and inquires. | | | | |
| 688543 | 02/06/13 | JSD | | | 0.40 | 425.00 | 170.00 |
| | | | Telephone conference with Rob Hanna re Kaweah Construction Company mechanics' lien. | | | | |
| 688554 | 02/06/13 | JSD | | | 2.60 | 425.00 | 1,105.00 |
| | | | Analyzed title and tile insurance issues; drafted issue memorandum re Fox Hills and mechanics' lien claims. | | | | |
| 685573 | 02/08/13 | JNV | | | 0.10 | 185.00 | 18.50 |
| | | | Review ARC interests in Fox Hills and Eagle Meadows loans. | | | | |
| 688585 | 02/11/13 | JSD | | | 0.70 | 425.00 | 297.50 |
| | | | Memorandum to Ms. Cangelosi, Mr. Majorie,and Mr. Emerson re lien claims and affect on DLs. | | | | |
| 688609 | 02/15/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Memorandum to Donna Cangelosi re using direct lender 22 to send notice re change of Kewah counsel. | | | | |
| 688608 | 02/15/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | | | Telephone conference with Chris Rodriguez re status of Kewah lien litigation and change of counsel. | | | | |
| 688656 | 02/26/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Memorandum re account balances. | | | | |
| 688657 | 02/26/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Memorandum to Ms. Chubb re Fox Hills account balance. | | | | |

|  | **Total Fees** | **9.10** | **3,843.50** |
|---|---|---|---|

3/20/2013 10:29:18 AM | Sullivan, Hill, Lewin, Rez & Engel | Page 1

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14115** | Draft Seq #    4

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

**Re: Lake Helen Partners SPE 09-32875**

Billing Attorney:  2 - Hill, James P.
Bill Format:  9004
Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

### Billing Address(es)

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | | 84,935.36 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | | 2,532.02 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | | 87,467.38 | Trust Funds 2: | 0.00 |
| Last Bill: | 12/17/2012 | 11,143.23 | Trust Funds 3: | 0.00 |
| Last Payment: | 11/2/2012 | 5,752.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

### WIP & A/R Aging

| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 6,012.00 | 6,012.00 | 0.00 | 0.00 | 0.00 | 6,012.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JPH | 5.60 | 495.00 | 2,772.00 | | | | 5.60 | 495.00 | 2,772.00 |
| JLM | 4.00 | 470.00 | 1,880.00 | | | | 4.00 | 470.00 | 1,880.00 |
| JSD | 3.20 | 425.00 | 1,360.00 | | | | 3.20 | 425.00 | 1,360.00 |
| **Total WIP Fees** | **12.80** | | **6,012.00** | | | | **12.80** | | **6,012.00** |
| **Total WIP** | | | **6,012.00** | | | **0.00** | | | **6,012.00** |

3/20/2013 10:29:18 AM                     Sullivan, Hill, Lewin, Rez & Engel                                  Page 2

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013
**Matter ID: 554-14115**                                              Draft Seq #        4

| Billing Instructions |
|---|

☐ Bill Fees        ☐ Write off Fees        ☐ Send Statement Only        ☐ Bill Costs        ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

| Fee Detail | | | | | | |
|---|---|---|---|---|---|---|
| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
| 688555 | 02/07/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | Telephone conference with Mike Mullen re interest in purchasing property in Lake Helen. | | | | | | |
| 688563 | 02/08/13 | JSD | | | 2.10 | 425.00 | 892.50 |
| | Revised motion to approve settlement. | | | | | | |
| 688569 | 02/08/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | Memorandum to counsel re settlement motion. | | | | | | |
| 688570 | 02/08/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | Memorandum to Mr. Susskind re status of Citron settlement. | | | | | | |
| 688390 | 02/12/13 | JPH | | | 0.10 | 495.00 | 49.50 |
| | Review background files with trustee re Lake Helen property, settlement with Citron, sale of underlying property (.1). | | | | | | |
| 688709 | 02/14/13 | JPH | | | 0.80 | 495.00 | 396.00 |
| | Planning for meetings and site inspection in Florida, including telephone conferences with trustee and with Florida Counsel re Lake Helen property, and including review of property report and records (.8). | | | | | | |
| 688615 | 02/15/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | Memorandum to potential buyer re possible purchase of Lake Helen property. | | | | | | |
| 688725 | 02/15/13 | JPH | | | 0.20 | 495.00 | 99.00 |
| | Review materials and correspondence re site visit to Lake Helen property, including correspondence to/from interested offeror for property (.2). | | | | | | |
| 688458 | 02/23/13 | JPH | | | 4.00 | 495.00 | 1,980.00 |
| | Site visits in Lake Helen, Florida of multiple Lake Helen properties with trustee (4.0). | | | | | | |
| 688373 | 02/23/13 | JLM | | | 4.00 | 470.00 | 1,880.00 |
| | Site visits in Lake Helen, Florida of multiple Lake Helen properties with Trustee Leonard | | | | | | |
| 688733 | 02/25/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | Telephone conference with trustee re site visit, next steps (.2); correspondence to/from P. Mullen re interest in Lake Helen properties (.1). | | | | | | |
| 688462 | 02/26/13 | JPH | | | 0.20 | 495.00 | 99.00 |
| | Telephone conference with trustee re site visit, proposal for property sales (.1); correspondence to/from P. Mullen re interest in property, listing (.1). | | | | | | |

**Total Fees**                          12.80              6,012.00

3/20/2013 10:29:19 AM  Sullivan, Hill, Lewin, Rez & Engel  Page 1

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14121**  Draft Seq #  5

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118

**Re: Appeals Litigation**

Billing Attorney:  2 - Hill, James P.
Bill Format:  9004
Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

| Billing & Payment Recap | | | |
|---|---|---|---|
| Total Billed Fees: | 70,983.90 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 546.72 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 71,530.62 | Trust Funds 2: | 0.00 |
| Last Bill: 12/17/2012 | 270.50 | Trust Funds 3: | 0.00 |
| Last Payment: 11/2/2012 | 32.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

| WIP & A/R Aging | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Aging** | | | |
| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 85.00 | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Fee Recap - Actual Hourly Rate | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **On Hold** | | | **To Bill** | | |
| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
| DGR | 0.20 | 425.00 | 85.00 | | | | 0.20 | 425.00 | 85.00 |
| **Total WIP Fees** | **0.20** | | **85.00** | | | | **0.20** | | **85.00** |
| **Total WIP** | | | **85.00** | | | **0.00** | | | **85.00** |

| Billing Instructions |
|---|

☐ Bill Fees  ☐ Write off Fees  ☐ Send Statement Only  ☐ Bill Costs  ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

3/20/2013 10:29:19 AM                     Sullivan, Hill, Lewin, Rez & Engel                              Page 2

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14121**                                                          Draft Seq #        5

| | | | Fee Detail | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | | **Hold** | **Hours** | **Rate** | **Amount** |
| 686430 | 02/11/13 | DGR | | | | 0.20 | 425.00 | 85.00 |
| | | | Attention to status of dismissal and review correspondence thereon. | | | | | |
| | | | | **Total Fees** | | **0.20** | | **85.00** |

3/20/2013 10:29:22 AM                    Sullivan, Hill, Lewin, Rez & Engel                                    Page 1

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013
**Matter ID: 554-14187**                                                          Draft Seq #        7

Asset Resolution, LLC                                    **Re: Fee Applications**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118                                      Billing Attorney:  2 - Hill, James P.

                                                              Bill Format:  9018

                                                            Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

## Billing & Payment Recap

| | | | |
|---|---|---|---|
| Total Billed Fees: | 77,852.21 | Combined Adv. Deposit Bal.: | 11,374.00 |
| Total Billed Costs: | 622.86 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 78,475.07 | Trust Funds 2: | 0.00 |
| Last Bill: 12/17/2012 | 1,527.25 | Trust Funds 3: | 0.00 |
| Last Payment: 11/2/2012 | 608.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

## WIP & A/R Aging

| | | | | | | Aging | | | |
|---|---|---|---|---|---|---|---|---|---|
| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 3,667.50 | 3,667.50 | 0.00 | 0.00 | 0.00 | 3,667.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold | | | To Bill | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Rate | Amount | Hours | Rate | Amount |
| JPH | 1.50 | 495.00 | 742.50 | | | | 1.50 | 495.00 | 742.50 |
| JSD | 2.20 | 425.00 | 935.00 | | | | 2.20 | 425.00 | 935.00 |
| DGG | 3.40 | 150.00 | 510.00 | | | | 3.40 | 150.00 | 510.00 |
| JNV | 8.00 | 185.00 | 1,480.00 | | | | 8.00 | 185.00 | 1,480.00 |
| **Total WIP Fees** | **15.10** | | **3,667.50** | | | | **15.10** | | **3,667.50** |
| **Total WIP** | | | **3,667.50** | | | **0.00** | | | **3,667.50** |

3/20/2013 10:29:22 AM                        Sullivan, Hill, Lewin, Rez & Engel                              Page 2

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14187**                                                          Draft Seq #        7

| Billing Instructions |
|---|

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit ☐ All or Other Amount _____

| Fee Detail |
|---|

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 685519 | 02/05/13 | JNV | | | 4.40 | 185.00 | 814.00 |
| | | | Prepare description of services in Declaration of J. Hill in support of Eighth Interim Fee Application. | | | | |
| 688558 | 02/07/13 | JSD | | | 0.80 | 425.00 | 340.00 |
| | | | Revised eighth interim fee application. | | | | |
| 685564 | 02/08/13 | JNV | | | 0.30 | 185.00 | 55.50 |
| | | | Confer with J. Dabbieri re fee application, notice of hearing thereon (.1); correspondence to L. Ettinger re procedure for same (.1); review, revise fee application (.1). | | | | |
| 688357 | 02/08/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | | | Review and revise fee application notice and application, and conference with trustee re same (.3). | | | | |
| 688388 | 02/11/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | | | Status meeting and review of fee applications and orders with Trustee, including attention to notice re same (.3). | | | | |
| 688393 | 02/12/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | | | Review and revise fee application, working on interim fee notices (.3). | | | | |
| 685623 | 02/13/13 | JNV | | | 2.80 | 185.00 | 518.00 |
| | | | Prepare exhibits to declaration of J. Hill iso Eighth Interim Fee App (1.4); Finalize fee application and declaration of J. Hill (.3); memorandum to J. Hill and J. Dabbieri re same (.1); revise language re notice/hearing pursuant to Court order (.2); electronically file and serve foregoing (.8) | | | | |
| 685628 | 02/13/13 | JNV | | | 0.20 | 185.00 | 37.00 |
| | | | Review budget narrative for December and January fee notices and speak to J. Dabbieri re same. | | | | |
| 688095 | 02/13/13 | DGG | | | 0.30 | 150.00 | 45.00 |
| | | | Prepare Notice of Interim Compensation for January 2013. | | | | |
| 688096 | 02/13/13 | DGG | | | 1.00 | 150.00 | 150.00 |
| | | | Draft Exhibit B re Notice of Compensation for December 2012. (.5) Draft Exhibit B re Notice of Compensation for January 2013. (.5) | | | | |
| 688703 | 02/13/13 | JPH | | | 0.40 | 495.00 | 198.00 |
| | | | Review and revise fee applications and notice form (.3); correspondence to/from trustee re approval of same (.1). | | | | |
| 688600 | 02/13/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Revised notice of fee applilcation. | | | | |
| 688114 | 02/15/13 | DGG | | | 2.10 | 150.00 | 315.00 |
| | | | Review and Analyze Pre-Bills. (.6)  Calculate capped fees and populate spreadsheet re. same. (1.5) | | | | |
| 685682 | 02/19/13 | JNV | | | 0.30 | 185.00 | 55.50 |

3/20/2013 10:29:22 AM                  Sullivan, Hill, Lewin, Rez & Engel                          Page 3

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14187**                                              Draft Seq #        7

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|--------|------|------|---------------|------|-------|------|--------|
| | | | Attention to interim compensation notices for December/January. | | | | |
| 688486 | 02/27/13 | JPH | | | 0.20 | 495.00 | 99.00 |
| | | | Working on interim fee notices, including correspondence to/from trustee and to/from J. Vidovich re same, and conferences finalizing same with J. Vidovich and J. Dabbieri re same (.2). | | | | |
| 688671 | 02/28/13 | JSD | | | 1.20 | 425.00 | 510.00 |
| | | | Updated fee notice and budget. | | | | |

|  | **Total Fees** | **15.10** | | **3,667.50** |
|--|----------------|-----------|-|--------------|

3/20/2013 10:29:20 AM                Sullivan, Hill, Lewin, Rez & Engel                        Page 1

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14180**                                        Draft Seq #        6

Asset Resolution, LLC                                    **Re: Gardens**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118                         Billing Attorney:  2 - Hill, James P.
                                                Bill Format:  9004
                                               Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

**Billing Address(es)**

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

**Billing & Payment Recap**

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | | 49,048.22 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | | 369.71 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | | 49,417.93 | Trust Funds 2: | 0.00 |
| Last Bill: | 12/18/2012 | 1,260.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 11/2/2012 | 64.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

**WIP & A/R Aging**

| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 34,985.00 | 34,985.00 | 0.00 | 0.00 | 0.00 | 34,985.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Fee Recap - Actual Hourly Rate**

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JPH | 18.00 | 247.50 | 4,455.00 | | | | 18.00 | 247.50 | 4,455.00 |
| JPH | 34.90 | 495.00 | 17,275.50 | | | | 34.90 | 495.00 | 17,275.50 |
| JLM | 16.50 | 235.00 | 3,877.50 | | | | 16.50 | 235.00 | 3,877.50 |
| JLM | 14.70 | 470.00 | 6,909.00 | | | | 14.70 | 470.00 | 6,909.00 |
| JSD | 3.50 | 425.00 | 1,487.50 | | | | 3.50 | 425.00 | 1,487.50 |
| JNV | 5.30 | 185.00 | 980.50 | | | | 5.30 | 185.00 | 980.50 |
| **Total WIP Fees** | **92.90** | | **34,985.00** | | | | **92.90** | | **34,985.00** |
| **Total WIP** | | | **34,985.00** | | | **0.00** | | | **34,985.00** |

3/20/2013 10:29:20 AM                         Sullivan, Hill, Lewin, Rez & Engel                                    Page 2

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14180**                                                          Draft Seq #          6

| Billing Instructions |
|---|

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit ☐ All or Other Amount _____

| Fee Detail |
|---|

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 688133 | 02/01/13 | JPH | | | 0.60 | 495.00 | 297.00 |

Brief status meeting with trustee re Gardens' and Parliament House issues (.2); multiple correspondence to/from Florida counsel Bob Higgins re same (.2); review and provide background data to Florida counsel re loans, parties involved (.2).

| 688690 | 02/04/13 | JPH | | | 0.20 | 495.00 | 99.00 |

Correspondence to/from Florida counsel and to/from D. Rentz re possible receivership proceeding in Florida re Gardens loans (.2).

| 688689 | 02/04/13 | JPH | | | 0.30 | 495.00 | 148.50 |

Meeting with trustee re status and to do list, including review of Gardens and Marlton loans (.5).

| 688258 | 02/06/13 | JPH | | | 0.30 | 495.00 | 148.50 |

Correspondence to/from D. Rentz and to/from Attorney B. Higgins re Orlando meeting re receivership for Gardens Loans and Parliament House (.2); telephone conference with trustee re same (.1).

| 688350 | 02/08/13 | JPH | | | 0.20 | 495.00 | 99.00 |

Telephone conferences and correspondence to/from trustee and D. Rentz re Florida meetings, retention of receivership counsel and receiver (.2).

| 688376 | 02/11/13 | JPH | | | 0.60 | 495.00 | 297.00 |

Multiple correspondence to/from D. Rentz, trustee, and Florida attorneys re Gardens meetings, issues, background facts (.3); meeting with trustee re same, action items (.2); follow-up meeting re same with J. Marshall (.1).

| 687698 | 02/11/13 | JLM | | | 1.00 | 470.00 | 470.00 |

Research into title issues regarding The Gardens (.7); conference with Mr. Hill (.3)

| 688392 | 02/12/13 | JPH | | | 6.20 | 495.00 | 3,069.00 |

Review loan and title issues, loan files and background documents, including multiple correspondence to/from D. Rentz and trustee (.7); pull and review files, telephone conferences with and correspondence to/from Florida counsel (B. Higgins and J. Johnson) re background facts, Florida foreclosure and receivership laws and remedies (1.5); conference with trustee and J. Dabbieri re same, including for part conference call with trustee, J. Dabbieri, R. Leeds, D. Cangelosi re Gardens Loans recommendations, investigation, settlement discussions with underlying debtor/borrower (1.5); further file review re multiple Gardens loans (1.5); and meeting with trustee re same (1.0).

| 688587 | 02/12/13 | JSD | | | 0.50 | 425.00 | 212.50 |

Telephone conference with Trustee and ARC parties re loan status.

| 688700 | 02/13/13 | JPH | | | 2.50 | 495.00 | 1,237.50 |

Telephone conferences (2x) with trustee re Gardens loans, follow-up with Florida counsel and D. Rentz (.3); multiple correspondence to/from Trustee, D. Rentz and Florida counsel (.2); telephone conference with Attorney B. Higgins re background facts, alternatives, Florida law and procedures (.5); telephone conference with trustee re same, Florida meetings (.2); draft status report to trustee

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14180**                                    Draft Seq #          6

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|--------|------|------|---------------|------|-------|------|--------|
| | | | re Florida issues (.3); further telephone conferences with and correspondence to/from D. Rentz re Florida meetings, settlement discussions (.3); preparation for Florida meetings, planning and background file review (.7). | | | | |
| 688183 | 02/13/13 | JLM | | | 0.50 | 470.00 | 235.00 |
| | | | Conference call with Mr. Hill and Mr. Higgins regarding foreclosure/receivership action in Florida | | | | |
| 688708 | 02/14/13 | JPH | | | 3.40 | 495.00 | 1,683.00 |
| | | | Planning for meetings and site inspections in Florida, including telephone conferences with Florida Counsel, with D. Rentz and with trustee; continue review of background documents, title documents and correspondence re same (3.4). | | | | |
| 688191 | 02/14/13 | JLM | | | 2.90 | 470.00 | 1,363.00 |
| | | | Review title documentation regarding Parliament House and The Gardens property | | | | |
| 688724 | 02/15/13 | JPH | | | 0.50 | 495.00 | 247.50 |
| | | | Continue preparation for Florida meetings and site visits, including conferences with Trustee Leonard and J. Marshall re same and re title issues (.5). | | | | |
| 688194 | 02/15/13 | JLM | | | 1.50 | 470.00 | 705.00 |
| | | | Further research into title issues on Florida property (.8); review materials from original analysis (.7) | | | | |
| 688422 | 02/19/13 | JPH | | | 1.50 | 495.00 | 742.50 |
| | | | Planning and documents for Florida visit and meetings, including correspondence to/from trustee, to/from R. Block, to/from D. Rentz re same (1.3); further planning telephone conference with trustee (.2). | | | | |
| 688619 | 02/19/13 | JSD | | | 0.50 | 425.00 | 212.50 |
| | | | Considered material re Gardens loans and parcels. | | | | |
| 685701 | 02/20/13 | JNV | | | 4.80 | 185.00 | 888.00 |
| | | | Review and organize loan documentation for the three Gardens properties, confer with J. Hill re same. | | | | |
| 688446 | 02/20/13 | JPH | | | 3.50 | 495.00 | 1,732.50 |
| | | | Prepare for meeting/travel to Florida re Gardens Loans, including telephone conferences with and correspondence to/from trustee, D. Rentz, R. Block, B. Higgins, J. Johnson and J. Marshall re same, including review and forward voluminous records and title documents for meetings (3.5). | | | | |
| 688626 | 02/20/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum re consulting with B&B DL re proceeding on Gardens. | | | | |
| 688627 | 02/20/13 | JSD | | | 1.70 | 425.00 | 722.50 |
| | | | Reviewed files to determine if additional information should be provided to local counsel. | | | | |
| 688628 | 02/20/13 | JSD | | | 0.70 | 425.00 | 297.50 |
| | | | Reviewed additional background reports re properties. | | | | |
| 688149 | 02/20/13 | JLM | | | 1.30 | 470.00 | 611.00 |
| | | | Further review and research into title issues | | | | |
| 685704 | 02/21/13 | JNV | | | 0.50 | 185.00 | 92.50 |
| | | | Review and organize Gardens Timeshare loan documentation. | | | | |
| 688451 | 02/21/13 | JPH | | | 8.00 | 247.50 | 1,980.00 |

3/20/2013 10:29:20 AM                     Sullivan, Hill, Lewin, Rez & Engel                              Page 4

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14180**                                                        Draft Seq #        6

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|--------|------|------|---------------|------|-------|------|--------|
| | | | Travel to Florida for meetings with trustee, D. Rentz, R. Block and Florida counsel re ARC's interests in Gardens and Parliament House loans, and re Lake Helens properties, and for site visits at various properties.  (8.0 hours-billed at ½ hourly rates). | | | | |
| 688355 | 02/21/13 | JLM | | | 8.00 | 235.00 | 1,880.00 |
| | | | Travel to Florida for meetings with Trustee Leonard, David Rentz, Richard Block and Florida counsel re ARC's interests in Gardens and Parliament House loans, and re Lake Helen's properties and site visits at various properties (8.0 hours billed at 1/2 hourly rates) | | | | |
| 688362 | 02/22/13 | JLM | | | 1.00 | 470.00 | 470.00 |
| | | | Meeting in Florida with Trustee Leonard and Florida counsel in preparation for meetings with Mr. Rentz and Mr. Block re Gardens and Parliament House loans | | | | |
| 688454 | 02/22/13 | JPH | | | 3.00 | 495.00 | 1,485.00 |
| | | | Meeting in Florida with Trustee Leonard and Florida counsel in preparation for meetings with Mr. Rentz and Mr. Block re Gardens and Parliament House loans, review files and records for same (3.0). | | | | |
| 688457 | 02/23/13 | JPH | | | 7.50 | 495.00 | 3,712.50 |
| | | | Prepare for and meeting in Florida with Trustee Leonard, J. Marshall (for part), D. Rentz, R. Block, B. Higgins, and J. Johnson re Gardens and Parliament House loans, Florida foreclosure procedures and remedies, negotiations with borrowers and guarantors, alternatives and strategies, discovery, remedies (3.5); site visits in Orlando of Parliament House and Gardens Timeshare properties (4.0). | | | | |
| 688203 | 02/23/13 | JLM | | | 6.50 | 470.00 | 3,055.00 |
| | | | Prepare for and meeting in Florida with Trustee Leonard, David Rentz and his advisors and Bob Higgins and Jason Johnson regarding Parliament House and Gardens loans, Florida foreclosure procedures and remedies, negotiations with borrowers and guarantors, alternatives and strategies, discovery remedies (2.5); Site visits in Orlando of Parliament House and Gardens timeshare properties (4.0) | | | | |
| 688460 | 02/24/13 | JPH | | | 10.00 | 247.50 | 2,475.00 |
| | | | Return travel from Florida site visits with Trustee Leonard, including conferences with trustee re alternatives re properties and remedies (10.0 billed at ½ normal hourly rates). | | | | |
| 688459 | 02/24/13 | JPH | | | 4.00 | 495.00 | 1,980.00 |
| | | | Continue Orlando site visit and meetings (4.0). | | | | |
| 688204 | 02/24/13 | JLM | | | 8.50 | 235.00 | 1,997.50 |
| | | | Return travel from Florida site visits (billed at 1/2 normal hourly rates) | | | | |
| 688732 | 02/25/13 | JPH | | | 0.40 | 495.00 | 198.00 |
| | | | Telephone conference with trustee re site visit, next steps re discovery and remedies re Florida properties (.2); conference with J. Dabbieri re same (.2). | | | | |
| 688461 | 02/26/13 | JPH | | | 0.20 | 495.00 | 99.00 |
| | | | Telephone conference with trustee re Gardens and Parliament House loans, and enforcement remedies (.2). | | | | |

|  | **Total Fees** | **92.90** | **34,985.00** |

Sullivan, Hill, Lewin, Rez & Engel

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-15015**                                                    Draft Seq #      11

Asset Resolution, LLC                          **Re: Margarita Annex**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118
                                               Billing Attorney:  2 - Hill, James P.
                                                   Bill Format:  9004
                                                 Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

| Billing & Payment Recap | | | |
|---|---|---|---|
| Total Billed Fees: | 25,372.50 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 1,652.10 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 27,024.35 | Trust Funds 2: | 0.00 |
| Last Bill: 12/18/2012 | 4,259.10 | Trust Funds 3: | 0.00 |
| Last Payment: 11/2/2012 | 1,144.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: 12/20/2012 | 0.25 | | |

| WIP & A/R Aging | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Aging | | | |
| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 5,489.00 | 5,489.00 | 0.00 | 0.00 | 0.00 | 5,489.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Fee Recap - Actual Hourly Rate | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | On Hold | | | To Bill | | |
| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
| JPH | 0.30 | 495.00 | 148.50 | | | | 0.30 | 495.00 | 148.50 |
| JSD | 12.00 | 425.00 | 5,100.00 | | | | 12.00 | 425.00 | 5,100.00 |
| KAM | 0.70 | 185.00 | 129.50 | | | | 0.70 | 185.00 | 129.50 |
| JNV | 0.60 | 185.00 | 111.00 | | | | 0.60 | 185.00 | 111.00 |
| **Total WIP Fees** | **13.60** | | **5,489.00** | | | | **13.60** | | **5,489.00** |
| **Total WIP** | | | **5,489.00** | | | **0.00** | | | **5,489.00** |

3/20/2013 10:29:27 AM                        Sullivan, Hill, Lewin, Rez & Engel                        Page 2

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-15015**                                                          Draft Seq #        11

| Billing Instructions |
|---|

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount  _____

| Fee Detail | | | | | | |
|---|---|---|---|---|---|---|
| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
| 688559 | 02/07/13 | JSD | | | 0.40 | 425.00 | 170.00 |
| | Memorandum to Frank Majorie re trial preparation for Leonard ads. McGrane. | | | | | | |
| 688602 | 02/13/13 | JSD | | | 0.90 | 425.00 | 382.50 |
| | Researched right of non-admitted attorney to participate in California based arbitration. | | | | | | |
| 686876 | 02/25/13 | KAM | | | 0.10 | 185.00 | 18.50 |
| | Review correspondence regarding one action rule and ability to appoint receiver in adversary proceeding. | | | | | | |
| 686877 | 02/25/13 | KAM | | | 0.50 | 185.00 | 92.50 |
| | Research regarding ability to appoint a receiver in adversary proceeding. | | | | | | |
| 686878 | 02/25/13 | KAM | | | 0.10 | 185.00 | 18.50 |
| | Draft correspondence regarding ability to appoint receiver in adversary proceeding. | | | | | | |
| 688652 | 02/25/13 | JSD | | | 3.60 | 425.00 | 1,530.00 |
| | Researched and memorandum re potential one form of action violations in proposed complaint. | | | | | | |
| 688653 | 02/25/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | Considered authority of a bankruptcy court to install a receiver over a non-debtor. | | | | | | |
| 688738 | 02/25/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | Conference with J. Dabbieri re Margarita loan complaint, bankruptcy issues, and research re receiver issue (.3). | | | | | | |
| 688669 | 02/27/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | Memorandum to Mr. Mjaorie re witness and exhibit list in Leonard adv. McGrane. | | | | | | |
| 688670 | 02/27/13 | JSD | | | 5.60 | 425.00 | 2,380.00 |
| | Reviewed files and e-mails to assist in preparation of witness and exhibit list. | | | | | | |
| 685795 | 02/28/13 | JNV | | | 0.60 | 185.00 | 111.00 |
| | Review, revise and finalize Trustee's Initial List of Witnesses and Exhibit List (.4); Electronically file and serve same (.2). | | | | | | |
| 688673 | 02/28/13 | JSD | | | 0.80 | 425.00 | 340.00 |
| | Provided additional material for use in witness and exhibit lists. | | | | | | |
| 688674 | 02/28/13 | JSD | | | 0.40 | 425.00 | 170.00 |
| | Finalized witness and exhibit lists for filing. | | | | | | |

|  | Total Fees | 13.60 | 5,489.00 |
|---|---|---|---|

3/20/2013 10:29:25 AM     Sullivan, Hill, Lewin, Rez & Engel     Page 1

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14456**            Draft Seq #     9

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

**Re: Marlton Square**

Billing Attorney:  2 - Hill, James P.
Bill Format:  9004
Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

## Billing Address(es)

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

## Billing & Payment Recap

| | | | |
|---|---|---|---|
| Total Billed Fees: | 6,315.35 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 6,315.35 | Trust Funds 2: | 0.00 |
| Last Bill: | 12/18/2012 | 23.50 | Trust Funds 3: | 0.00 |
| Last Payment: | 9/10/2012 | 60.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

## WIP & A/R Aging

| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | Aging 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 297.00 | 297.00 | 0.00 | 0.00 | 0.00 | 297.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JPH | 0.60 | 495.00 | 297.00 | | | | 0.60 | 495.00 | 297.00 |
| **Total WIP Fees** | **0.60** | | **297.00** | | | | **0.60** | | **297.00** |
| **Total WIP** | | | **297.00** | | | **0.00** | | | **297.00** |

## Billing Instructions

☐ Bill Fees     ☐ Write off Fees     ☐ Send Statement Only     ☐ Bill Costs     ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

3/20/2013 10:29:25 AM                              Sullivan, Hill, Lewin, Rez & Engel                              Page 2

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14456**                                                    Draft Seq #        9

| | | | Fee Detail | | | | |
|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 689577 | 02/04/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | | | Meeting with trustee re status and to do list, including review of Gardens and Marlton loans (.3). | | | | |
| 688391 | 02/12/13 | JPH | | | 0.10 | 495.00 | 49.50 |
| | | | Conference call with trustee and D. Rentz re Marlton update  (.1). | | | | |
| 688423 | 02/19/13 | JPH | | | 0.20 | 495.00 | 99.00 |
| | | | Review CMM status report re Marlton (.2). | | | | |
| | | | **Total Fees** | | **0.60** | | **297.00** |

3/20/2013 10:29:24 AM                     Sullivan, Hill, Lewin, Rez & Engel                                    Page 1

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14440**                                                    Draft Seq #        8

Asset Resolution, LLC                              **Re: Claims held by ARC v. Loans**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118
                                                   Billing Attorney:  2 - Hill, James P.
                                                       Bill Format:  9004
                                                      Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

| Billing & Payment Recap | | | |
|---|---|---|---|
| Total Billed Fees: | 11,558.65 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 11,558.65 | Trust Funds 2: | 0.00 |
| Last Bill: | 12/18/2012  102.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 11/2/2012  64.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Aging** | | | |
| WIP | 127.50 | 127.50 | 0.00 | 0.00 | 0.00 | 127.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | On Hold Rate | On Hold Amount | To Bill Hours | To Bill Rate | To Bill Amount |
|---|---|---|---|---|---|---|---|---|---|
| JSD | 0.30 | 425.00 | 127.50 | | | | 0.30 | 425.00 | 127.50 |
| **Total WIP Fees** | **0.30** | | **127.50** | | | | **0.30** | | **127.50** |
| **Total WIP** | | | **127.50** | | | **0.00** | | | **127.50** |

### Billing Instructions

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

Sullivan, Hill, Lewin, Rez & Engel

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-14440**

Draft Seq #        8

| | Fee Detail | | | | | | |
|---|---|---|---|---|---|---|---|

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 688594 | 02/12/13 | JSD | | | 0.30 | 425.00 | 127.50 |

Memoranda re estate holdings in San Diego in response to notice of property tax sale auction.

| | | | | Total Fees | 0.30 | | 127.50 |
|---|---|---|---|---|---|---|---|

3/20/2013 10:29:26 AM                    Sullivan, Hill, Lewin, Rez & Engel                    Page 1

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-15003**                                          Draft Seq #        10

Asset Resolution, LLC                    **Re: Claims Analysis/Objections**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118                     Billing Attorney:  2 - Hill, James P.
                                         Bill Format:  9004
                                         Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

## Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | 41,882.40 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 1,825.22 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 43,707.62 | Trust Funds 2: | 0.00 |
| Last Bill: | 12/19/2012 | 664.50 | Trust Funds 3: | 0.00 |
| Last Payment: | 9/10/2012 | 64.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

## WIP & A/R Aging

| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | Aging 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 2,578.50 | 2,578.50 | 0.00 | 0.00 | 0.00 | 2,578.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JSD | 4.50 | 425.00 | 1,912.50 | | | | 4.50 | 425.00 | 1,912.50 |
| JNV | 3.60 | 185.00 | 666.00 | | | | 3.60 | 185.00 | 666.00 |
| **Total WIP Fees** | **8.10** | | **2,578.50** | | | | **8.10** | | **2,578.50** |
| **Total WIP** | | | **2,578.50** | | | **0.00** | | | **2,578.50** |

Sullivan, Hill, Lewin, Rez & Engel

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-15003**                                    Draft Seq #      10

| Billing Instructions |
|---|

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
| 688663 | 02/27/13 | JSD | | | 4.30 | 425.00 | 1,827.50 |
| | Analyzed claim objection status and prepared status report. | | | | | | |
| 688664 | 02/27/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | Memorandum to Mr. Majorie re Akerman claim against estate. | | | | | | |
| 685793 | 02/28/13 | JNV | | | 3.60 | 185.00 | 666.00 |
| | Review and revise claims analysis for each of the jointly administered cases. | | | | | | |
| | | | **Total Fees** | | **8.10** | | **2,578.50** |

3/20/2013 10:29:29 AM                    Sullivan, Hill, Lewin, Rez & Engel                                    Page 1

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-15306**                                                      Draft Seq #        12

Asset Resolution, LLC                              **Re: Preference Actions**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118                                Billing Attorney:  2 - Hill, James P.
                                                    Bill Format:  9004
                                                    Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | 27,303.13 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 49.78 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 27,352.91 | Trust Funds 2: | 0.00 |
| Last Bill: | 12/19/2012 | 1,684.13 | Trust Funds 3: | 0.00 |
| Last Payment: | 11/2/2012 | 360.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

### WIP & A/R Aging

| As of 2/28/2013 | Total | Fees | Costs | Interest | Retainer | Aging | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 4,422.00 | 4,422.00 | 0.00 | 0.00 | 0.00 | 4,422.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold | | | To Bill | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Rate | Amount | Hours | Rate | Amount |
| JPH | 0.20 | 495.00 | 99.00 | | | | 0.20 | 495.00 | 99.00 |
| JSD | 4.60 | 425.00 | 1,955.00 | | | | 4.60 | 425.00 | 1,955.00 |
| JNV | 12.80 | 185.00 | 2,368.00 | | | | 12.80 | 185.00 | 2,368.00 |
| **Total WIP Fees** | **17.60** | | **4,422.00** | | | | **17.60** | | **4,422.00** |
| **Total WIP** | | | **4,422.00** | | | **0.00** | | | **4,422.00** |

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-15306**                                                        Draft Seq #        12

| Billing Instructions |
|:---:|

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit ☐ All or Other Amount _____

| Fee Detail |
|:---:|

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 685539 | 02/06/13 | JNV | | | 0.50 | 185.00 | 92.50 |
| | | | Revise, finalize and electronically file Notice of Voluntary Dismissal of I.W. Osborne adversary proceeding and Order thereon. | | | | |
| 688544 | 02/06/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | | | Reviewed proposed notice of voluntary dismissal and proposed order of dismissal. | | | | |
| 688547 | 02/06/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | | | Memoranda to Aaron Gotltlieb re filing dismissals of adversary proceedings. | | | | |
| 688551 | 02/06/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Reviewed and memorandum re dismissal of Osborne action. | | | | |
| 688552 | 02/06/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum to Mr. Gottlieb confirming filing of motion to dismiss. | | | | |
| 688553 | 02/06/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Memorandum to Mr. Gottlieb re deferring filing of additional dismissal requests. | | | | |
| 685605 | 02/11/13 | JNV | | | 0.70 | 185.00 | 129.50 |
| | | | Revise, finalize Notice of Voluntary Dismissal and Order thereon for Kroll adversary (.3); electronically file same (.2); prepare foregoing for service (.2). | | | | |
| 685606 | 02/11/13 | JNV | | | 0.70 | 185.00 | 129.50 |
| | | | Revise, finalize Notice of Voluntary Dismissal and Order thereon for Patterson Belknap adversary (.3); electronically file same (.2); prepare foregoing for service (.2). | | | | |
| 685607 | 02/11/13 | JNV | | | 0.30 | 185.00 | 55.50 |
| | | | Prepare service of Notice of Voluntary Dismissal and Order thereon for I.W. Osborne adversary (.3). | | | | |
| 685608 | 02/11/13 | JNV | | | 0.70 | 185.00 | 129.50 |
| | | | Revise, finalize Notice of Voluntary Dismissal and Order thereon for Westwood Capital adversary (.3); electronically file same (.2); prepare foregoing for service (.2). | | | | |
| 685609 | 02/11/13 | JNV | | | 0.70 | 185.00 | 129.50 |
| | | | Revise, finalize Notice of Voluntary Dismissal and Order thereon for Great White Investments adversary (.3); electronically file same (.2); prepare foregoing for service (.2). | | | | |
| 685610 | 02/11/13 | JNV | | | 0.70 | 185.00 | 129.50 |
| | | | Revise, finalize Notice of Voluntary Dismissal and Order thereon for 1st Service adversary (.3); electronically file same (.2); prepare foregoing for service (.2). | | | | |
| 685611 | 02/11/13 | JNV | | | 0.70 | 185.00 | 129.50 |
| | | | Revise, finalize Notice of Voluntary Dismissal and Order thereon for Kramer Levin adversary (.3); electronically file same (.2); prepare foregoing for service (.2). | | | | |
| 688583 | 02/11/13 | JSD | | | 0.20 | 425.00 | 85.00 |

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-15306**                                                                Draft Seq #      12

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|--------|------|------|---------------|------|-------|------|--------|
| | | | Reviewed First Service dismissal motion. | | | | |
| 688584 | 02/11/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Reviewed motion to dismiss Patterson adversary. | | | | |
| 685612 | 02/12/13 | JNV | | | 0.70 | 185.00 | 129.50 |
| | | | Revise, finalize Notice of Voluntary Dismissal and Order thereon for Ellenoff Grossman adversary (.3); electronically file same (.2); prepare foregoing for service (.2). | | | | |
| 688595 | 02/12/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Reviewed Elenoff dismissal motionl | | | | |
| 688633 | 02/21/13 | JSD | | | 0.40 | 425.00 | 170.00 |
| | | | Researched status of service of Thompson Hine and Sullivan actions. | | | | |
| 688634 | 02/21/13 | JSD | | | 0.40 | 425.00 | 170.00 |
| | | | Memoranda re service of Thompson and Sullivan lawsuits. | | | | |
| 688650 | 02/25/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Reviewed motion to dismiss Conoway adversary action. | | | | |
| 688651 | 02/25/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Memorandum to Mr. Riley confirming dismissal of First Service adversary action. | | | | |
| 685746 | 02/26/13 | JNV | | | 0.80 | 185.00 | 148.00 |
| | | | Prepare Notice of Entry of Order of Dismissal re Kroll, Inc. (.3); Prepare Certificate of Service of same (.2); Electronically file and serve foregoing (.3). | | | | |
| 685748 | 02/26/13 | JNV | | | 0.80 | 185.00 | 148.00 |
| | | | Prepare Notice of Entry of Order of Dismissal re Patterson Belknap (.3); Prepare Certificate of Service of same (.2); Electronically file and serve foregoing (.3). | | | | |
| 685750 | 02/26/13 | JNV | | | 0.80 | 185.00 | 148.00 |
| | | | Prepare Notice of Entry of Order of Dismissal re Ellenoff (.3); Prepare Certificate of Service of same (.2); Electronically file and serve foregoing (.3). | | | | |
| 685751 | 02/26/13 | JNV | | | 0.80 | 185.00 | 148.00 |
| | | | Prepare Notice of Entry of Order of Dismissal re I.W. Osborne (.3); Prepare Certificate of Service of same (.2); Electronically file and serve foregoing (.3). | | | | |
| 685752 | 02/26/13 | JNV | | | 0.80 | 185.00 | 148.00 |
| | | | Prepare Notice of Entry of Order of Dismissal re Westwood Capital (.3); Prepare Certificate of Service of same (.2); Electronically file and serve foregoing (.3). | | | | |
| 685753 | 02/26/13 | JNV | | | 0.80 | 185.00 | 148.00 |
| | | | Prepare Notice of Entry of Order of Dismissal re Great White Investments (.3); Prepare Certificate of Service of same (.2); Electronically file and serve foregoing (.3). | | | | |
| 685754 | 02/26/13 | JNV | | | 0.60 | 185.00 | 111.00 |
| | | | Prepare Notice of Entry of Order of Dismissal re 1st Service (.2); Prepare Certificate of Service of same (.2); Electronically file and serve foregoing (.2). | | | | |
| 685755 | 02/26/13 | JNV | | | 0.50 | 185.00 | 92.50 |
| | | | Prepare Notice of Entry of Order of Dismissal re Kramer Levin (.2); Prepare Certificate of Service of same (.1); Electronically file and serve foregoing (.2). | | | | |

Sullivan, Hill, Lewin, Rez & Engel

Draft for Work-In-Process From 2/1/2013 Through 2/28/2013

**Matter ID: 554-15306**

Draft Seq #      12

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 685760 | 02/26/13 | JNV | | | 0.60 | 185.00 | 111.00 |
| | | | Revise, finalize Agreed Motion to Dismiss Conway MacKenzie adversary (.3); prepare certificate of service of same (.1); electronically file and serve foregoing (.2). | | | | |
| 688658 | 02/26/13 | JSD | | | 0.60 | 425.00 | 255.00 |
| | | | Reviewed file are contact with Sullivan counsel and memorandum about inability to request its default. | | | | |
| 688659 | 02/26/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | | | Telephone conference with assistant with Mr. Panish re default by Sullivan. | | | | |
| 688467 | 02/26/13 | JPH | | | 0.20 | 495.00 | 99.00 |
| | | | Attention to multiple dismissals of adversaries, including correspondence to/from trustee re same (.2). | | | | |
| 685791 | 02/27/13 | JNV | | | 0.60 | 185.00 | 111.00 |
| | | | Revise, finalize Agreed Motion to Dismiss Kolesary & Leatham adversary (.3); prepare certificate of service of same (.1); electronically file and serve foregoing (.2). | | | | |
| 688665 | 02/27/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Reviewed Kolesar dismissal. | | | | |
| 688666 | 02/27/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | | | Memorandum to Mr. Panish re intent to request default of Sullivan. | | | | |
| 688667 | 02/27/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Memorandum to Mr. Majorie re inquiry by Mr. Panish concerning Sullivan. | | | | |
| 688668 | 02/27/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | | | Reviewed numerous memoranda re settlement payment and dismissal of action. | | | | |
| | | | **Total Fees** | | **17.60** | | **4,422.00** |

**EXHIBIT B**

EXHIBIT F

SULLIVAN HILL'S ESTIMATED FEES AND COSTS
FEBRUARY 2013 SUMMARY BUDGET

| Billing Category | February 2013 USUAL & CUSTOMARY Fees | February 2013 CAPPED Fees | 80% of CAPPED Fees | February 2013 Costs | Estimated Fees and Costs MARCH & APRIL 2013 |
|---|---|---|---|---|---|
| Asset Resolution, LLC General Administration | $ 3,390.50 | $ 3,248.75 | $ 2,599.00 | $ 1,224.89 | $5,000 to $10,000 |
| Bundy 2.5M SPE, LLC 09-32831 | $ - | $ - | $ - | $ - | NOMINAL |
| Bundy 5M SPE, LLC 09-32839 | $ - | $ - | $ - | $ - | NOMINAL |
| CFP Anchor B SPE 09-32843 | $ - | $ - | $ - | $ - | NOMINAL |
| CFP Cornman Toltec SPE 09-32844 | $ - | $ - | $ - | $ - | NOMINAL |
| CFP Gess SPE 09-32846 | $ 49.50 | $ 40.00 | $ 32.00 | $ - | $10,000 to $14,000 |
| CFP Gramercy SPE 09-32849 | $ - | $ - | $ - | $ - | NOMINAL |
| Fiesta Stoneridge 09-32851 | $ - | $ - | $ - | $ - | NOMINAL |
| Fox Hills SPE 09-32853 | $ 3,843.50 | $ 3,610.00 | $ 2,888.00 | $ - | $5,000 to $10,000 |
| HFAH Monaco SPE 09-32868 | $ - | $ - | $ - | $ - | $1,000.00 |
| Huntsville SPE 09-32873 | $ - | $ - | $ - | $ - | NOMINAL |
| Lake Helen Partners SPE 09-32875 | $ 6,012.00 | $ 5,120.00 | $ 4,096.00 | $ - | $5,000 to $10,000 |
| Ocean Atlantic SPE 09-32878 | $ - | $ - | $ - | $ - | NOMINAL |
| Shamrock SPE 09-32880 | $ - | $ - | $ - | $ - | NOMINAL |
| 10-90 SPE 09-32882 | $ - | $ - | $ - | $ - | NOMINAL |
| ARC v. 1823 Corp., Adv #09-01410 | $ - | $ - | $ - | $ - | NONE |
| Leonard v. Silar, Adv. #11-01100 | $ - | $ - | $ - | $ - | NOMINAL |
| USA Commercial Mortgage, USDC #07-00892 | $ - | $ - | $ - | $ - | $5,000 to $10,000 |
| Appeals Litigation | $ 85.00 | $ 80.00 | $ 64.00 | $ - | $1,000.00 |
| USA Commercial Mortgage, USBC #06-10725 | $ - | $ - | $ - | $ - | NOMINAL |
| Financial Documents/Turnover Demands/R2004 Discovery | $ - | $ - | $ - | $ - | NOMINAL |
| State Court Actions | $ - | $ - | $ - | $ - | NOMINAL |
| Fee Applications | $ 3,667.50 | $ 2,620.00 | $ 2,096.00 | $ - | $2,000.00 |
| Florida Tax Sale | $ - | $ - | $ - | $ - | NOMINAL |
| BarUSA | $ - | $ - | $ - | $ - | NOMINAL |
| Bay Pompano | $ - | $ - | $ - | $ - | NOMINAL |
| Binford Medical | $ - | $ - | $ - | $ - | NOMINAL |
| Brookemere | $ - | $ - | $ - | $ - | NOMINAL |
| Castaic (including Barkett litigation) | $ - | $ - | $ - | $ - | $5,000 to $7,000 |
| Comvest | $ - | $ - | $ - | $ - | NOMINAL |
| Copper Sage | $ - | $ - | $ - | $ - | NOMINAL |
| Fiesta Murrieta | $ - | $ - | $ - | $ - | NOMINAL |
| Fiesta Murrieta - Ashby/Redman | $ - | $ - | $ - | $ - | NOMINAL |
| Fiesta Murrieta - Clevenger | $ - | $ - | $ - | $ - | NOMINAL |
| Gardens | $ 34,985.00 | $ 30,102.50 | $ 24,082.00 | $ - | $10,000 to $15,000 |
| Harbor Georgetown | $ - | $ - | $ - | $ - | NOMINAL |
| HFA Clear Lake | $ - | $ - | $ - | $ - | NOMINAL |
| Margarita Annex | $ 5,489.00 | $ 5,050.00 | $ 4,040.00 | $ - | $5,000 to $8,000 |
| Marlton Square | $ 297.00 | $ 240.00 | $ 192.00 | $ - | NOMINAL |
| Palm Harbor | $ - | $ - | $ - | $ - | NOMINAL |
| University Estates | $ - | $ - | $ - | $ - | NOMINAL |
| Claims held by ARC v. SPEs | $ - | $ - | $ - | $ - | NOMINAL |
| Claims held by ARC v. Loans | $ 127.50 | $ 120.00 | $ 96.00 | $ - | $1,000.00 |
| Claims Analysis/Objections | $ 2,578.50 | $ 2,160.00 | $ 1,728.00 | $ - | $5,000 to $10,000 |
| Preference Actions | $ 4,422.00 | $ 3,200.00 | $ 2,560.00 | $ - | $3,000.00 |
| Malpractice Actions | $ - | $ - | $ - | $ - | $3,000 to $5,000 |
| Total | $ 64,947.00 | $ 55,591.25 | $ 44,473.00 | $ 1,224.89 | |

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**MARCH & APRIL 2013**

## I.    General Administration

This subfile reflects charges for time and costs for ARC "general" matters, including items relating to ARC assets and property interests not limited to a particular property, as well as general administrative matters, and for the early time devoted to the ARC cases, reviewing files, recovering files and records and generally becoming familiar with the assets and liabilities of ARC and its related SPE debtors entities, and which are not readily attributable to other, more specific subfiles. In general, a subfile has been opened for each debtor in these jointly administered estates, as well as for each matter which is expected to require a significant amount of attention. Over the course of the administration of the estate additional subfiles are opened as appropriate. At the request and for the benefit of the Oak Shores direct lenders the trustee recently filed a motion requesting authorization to incur post-petition financing for the development of that property. The motion is currently pending before the court. Sullivan Hill estimates that it will incur approximately $5,000 to $10,000 in fees and costs in this General Administration category for the months of March and April 2013.

## II.    Bundy 2.5M SPE, LLC, Case No. 09-32831

Loan servicing responsibility for this loan and property interests have been moved to Cross FLS, as approved by order of this Court. Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

## III.    Bundy 5M SPE, LLC, Case No. 09-32839

Loan servicing responsibility for this loan and property interests have been moved to Cross FLS, as approved by order of this Court. Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

## IV.    CFP Anchor B SPE, Case No. 09-32843

This property and related loan interests were sold prior to the Trustee's appointment. This property may be entitled to a refund of certain property tax payments. Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

## V.    CFP Cornman Toltec SPE, Case No. 09-32844

The loan for this property was foreclosed upon prior to the Trustee's appointment and title is held by the related debtor SPE, CFP Cornman Toltec. The Trustee remains as loan servicer for this property pursuant to the Court's conversion order in these cases. The ARC estate holds a .08% interest as a direct lender. The Trustee has received inquiries concerning potential sale of this property but is deferring a substantive response in accordance with the approved settlement in the "892" action, discussed below. Sullivan Hill anticipates it will incur nominal, if any, fees and costs for the months of March and April 2013.

## VI.    CFP Gess SPE, Case No. 09-32846

This property and related loan interests were sold prior to the appointment of the Trustee. Various orders relating to the sale are on appeal to the United States Court of Appeal for the Ninth Circuit. Those appeals and other pending appeals have been consolidated at the Ninth Circuit and therefore the estimated attorneys' fees and costs relating to these appeals are budgeted in a separate subfile. The trustee is preparing a request for court authorization for him to distribute
350780-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (FEBRUARY 2013)**

In re Asset Resolution, LLC, Case No. 09-32824-RCJ
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF
MARCH & APRIL 2013**

funds he is holding, per court instruction, from the property's sale. Sullivan Hill estimates it will incur $10,000 to $14,000 in fees and costs for the months of March and April, 2013.

## VII.    CFP Gramercy SPE, Case No. 09-32849

This loan for this property was foreclosed upon prior to the Trustee's appointment and title is held in the name of the related debtor SPE, CFP Gramercy. The ARC estate holds a 13.1% interest in the loan. The Court approved the Trustee's Motion to Sell the property, and conducted an auction of the property. The sale closed on October 20, 2010. The Trustee thereafter disbursed the bulk of $15.8 million in net sale proceeds, net of court authorized claims and sale expenses, to various Direct Lender investors in the Gramercy loan. The Trustee participated in the resolution of claims between CCM Pathfinder Gramercy Court, LLC and its affiliates and Silar Advisors, LP, and its affiliates, to resolve conflicting claims to some of the proceeds held in reserve. A stipulation and order was submitted to the Court and has been entered. Under that order, the Trustee had some funds in reserve for the benefit of Silar. The Trustee recently released the reserved funds in accordance with instructions received from Silar, implementing the Pathfinder/Silar Settlement. As is explained more fully in section XVIII concerning the 892 Action, the Trustee has entered into a settlement, which has been approved by the Court, with the plaintiffs in the 892 Action as well as a number of other direct lenders represented by the law firm of Bickel & Brewer. The settlement has enabled the Trustee to resolve ARC's claims against the Gramercy loan proceeds for recoupment of servicing advances and servicing fees. The resolution of those claims has enabled the Trustee to make a further distribution of funds he held for the benefit of the Gramercy direct lenders. It has, however, been necessary to continue to hold in reserve some funds for potential payment of claims by other third parties against the collection proceeds. Sullivan Hill estimates that it will incur nominal, if any in fees and costs for the months of March and April 2013.

## VIII.    Fiesta Stoneridge, Case No. 09-32851

This property is held in the name of the related debtor SPE, Fiesta Stoneridge, following a pre-Trustee foreclosure sale. The ARC estate holds a 1.46% interest as a direct lender. Upon a vote of a majority in interest of the direct lenders, the court approved transfer of the estate's membership interest in the SPE (the estate is the sole member) to Vindrauga Corporation. Debt Acquisition Company of American V, LLC filed a motion to dismiss the bankruptcy, which the court has approved. The Trustee and DACA settled the estate's claims and administrative expenses related to the separate Fiesta Stoneridge bankruptcy estate. That settlement, which was approved by the Court, was superseded by a more global settlement, resolving not only the Trustee's claims against Fiesta Stoneridge, but also claims against the estate asserted by DACA and/or affiliated entities, and potentially claims between DACA and its affiliated entities and third parties, including Silar, certain direct lenders represented by the law firm of Bickel & Brewer, Boris Piskun, and others. That settlement was approved by the court. Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

## IX.    Fox Hills SPE, Case No. 09-32853

Loan servicing responsibility for this loan and property interests have been moved to Cross FLS, as approved by order of this Court.   The ARC estate has a .1% interest in Fox Hill 216 LLC and an 11.76% interest in Eagle Meadows Development. The Trustee assisted Cross in obtaining the early release of certain monies held by the Sheppard Mullin law firm, to fund the sale of water rights owned by the LLC. The Trustee provided and is continuing to provide additional assistance to the direct lenders in their efforts to sell the property and associated water rights. As is explained more fully in section XVIII concerning the 892 Action, the Trustee has entered into a settlement, which has been approved by the

350780-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (FEBRUARY 2013)**

Court, with the plaintiffs in the 892 Action as well as a number of other direct lenders represented by the law firm of Bickel & Brewer. The settlement has enabled the Trustee to resolve ARC's claims against the Fox Hills loan proceeds for recoupment of servicing advances and servicing fees. The resolution of those claims has enabled the Trustee to make a further distribution of funds he held for the benefit of the Fox Hills direct lenders. It has, however, been necessary to continue to hold in reserve some funds for potential payment of claims by other third parties against the collection proceeds. The Trustee is working with the direct lenders to recover funds retained in escrow when some of the land and water rights were sold, and to facilitate sale of the water rights associated with the remaining real property. That real property is also the subject of a mechanic's lien asserted by Kaweah Construction Company for work it performed on adjacent property. The mechanic's lien action is being defended by a title company pursuant to a reservation of rights. The retained defense counsel had obtained summary judgment extinguishing the lien. That judgment, however, was recently reversed on appeal and the case has been remanded to the trial court for further proceedings. Sullivan Hill estimates that it will incur $5,000 to $10,000 in fees and costs for the months of March and April 2013.

## X.    HFAH Monaco SPE, Case No. 09-32868

This property is 100% owned by the ARC estate but title is in the name of the SPE debtor, HFAH Monaco, having been foreclosed upon pre-Trustee. The Trustee has received inquiries concerning the potential sale of this property but is deferring a substantive response in accordance with the approved settlement in the "892" action as discussed below. Sullivan Hill estimates that it will incur less than $1,000 in fees and costs for the months of March and April 2013.

## XI.    Huntsville SPE, Case No. 09-32873

This property and related loan interests have been sold and loan servicing responsibility for this loan has been moved to Cross FLS, as approved by this Court. Cross and the Trustee are working to resolve ARC's claim for servicing fees and for paid but unreimbursed servicing advances. As is explained more fully in section XVIII concerning the 892 Action, the Trustee has entered into a settlement, which has been approved by the Court, with the plaintiffs in the 892 Action as well as a number of other direct lenders represented by the law firm of Bickel & Brewer. The settlement has enabled the Trustee to resolve ARC's claims against the Huntsville loan proceeds for recoupment of servicing advances and servicing fees. The resolution of those claims has enabled the Trustee to make a further distribution of funds he held for the benefit of the Huntsville direct lenders. Sullivan Hill estimates that it will incur nominal, if any, in fees and costs for the months of March and April 2013.

## XII.    Lake Helen Partners SPE, Case No. 09-32875

Loan servicing responsibility for this loan and property interests has been moved to Cross FLS, as approved by order of this Court. The ARC estate holds a 28.84% interest in this SPE debtor. Citron Investment Group, LLC ("Citron") foreclosed upon the property as agent and Trustee for the direct lenders, including Asset Resolution. Although the foreclosure was completed, title was never transferred to Asset Resolution or Lake Helen Partners SPE and title to the property now stands in the name of Citron. When the property was at risk of being sold at a tax sale the Trustee filed an emergency motion and obtained a stay enjoining the sale. Citron sold a portion of the property to third parties and the trustee sued Citron and the third party purchasers (Adversary Case No. 11-01080-RCJ) to transfer title to all of the property to the SPE. Substantial discovery and other pretrial preparation was undertaken. Shortly before commencement of trial a tentative settlement was reached, under which Citron agreed to transfer to the SPE all of the property which remained in its name and agreed to pay the estate $100,000.00 over time and pursuant to a secured promissory note. The defendants who purchased a portion of the land will pay $30,000.00 and will retain title to the portion they purchased.

350780-v1

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**MARCH & APRIL 2013**

The settlement is subject to court approval and the motion requesting court approval has been filed. The Trustee has recently received an inquiry from a prospective purchaser of some of the remaining land and has begun preliminary negotiations. Sullivan Hill estimates that it will incur approximately $5,000 to $10,000 in fees and costs for the months of March and April 2013 in resolving the adversary complaint against Citron and its principals and in investigating possible sale of all or some of the remaining land.

### XIII.   Ocean Atlantic SPE, Case No. 09-32878

The loan for this property was foreclosed upon prior to the Trustee's appointment. Loan servicing has been transferred to Cross. The ARC estate holds a 14.61% interest as a direct lender. It has recently been determined that upon foreclosure title to the property was taken in the name of ARC rather than the SPE. The Trustee sought and received court authorization to transfer title to the SPE. The transfer has now been accomplished. Cross facilitated a sale of the property by the direct lenders and asked the Trustee to seek court authorization to sign as seller. The Trustee did so and a court order authorizing the Trustee to sign as seller and to sell the estate's direct lender interest has been entered. The escrow has now closed. As is explained more fully in section XVIII concerning the 892 Action, the Trustee has entered into a settlement, which has been approved by the Court, with the plaintiffs in the 892 Action as well as a number of other direct lenders represented by the law firm of Bickel & Brewer. The settlement has enabled the Trustee to resolve ARC's claims against the Ocean Atlantic loan proceeds for recoupment of servicing advances and servicing fees. The resolution of those claims has enabled the Trustee to make a further distribution of funds he held for the benefit of the Ocean Atlantic direct lenders. Sullivan Hill estimates that it will incur nominal, if any, in fees and costs for the months of March and April 2013.

### XIV.   Shamrock SPE, Case No. 09-32880

The loan for this property was foreclosed upon prior to the Trustee's appointment and title is held by the related debtor SPE, Shamrock. Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

### XV.   10-90 SPE, Case No. 09-32882

The Trustee remains in place as an interim loan servicer for this loan pursuant to this Court's conversion order. The ARC estate does not appear to have a direct lender interest in this loan. On behalf of the Direct Lenders, the Trustee filed a claim against the bankruptcy estate of Lawrence E. Redman (U.S. Bankruptcy Court, Central District of California, Case No. 2:08-BK-21925-ER), who guaranteed the loan. The claim was objected to and the Trustee spent considerable time defending the claim and negotiating a settlement. Both this Court and the court presiding over the Redman bankruptcy, as well as a majority in interest of the affected direct lenders, have approved the settlement. Sullivan Hill estimates it will incur nominal, if any, fees and costs for the months of March and April 2013.

### XVI.   ARC v. 1823 Corp., Adv Case No. 09-01410

This adversary action has been dismissed. No fees or costs are expected to be incurred on this matter.

350780-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (FEBRUARY 2013)**

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**MARCH & APRIL 2013**

## XVII.  Leonard v. Silar, et al., Adv. Case No. 11-01100

This is an adversary action recently filed by the Trustee.  The action seeks to recover from Silar and Servicing Oversight Solutions improper transfers/payments.  It also seeks an order requiring Silar and Compass, as well as their principals, to indemnify Asset Resolution for the costs and expenses it's incurring in defending the "892 Action" (discussed in paragraph XVIII below, as well as for the adverse judgment.)  The recently reached settlement in the 892 Action, discussed in section XVIII below, includes resolution of this adversary action.  Accordingly, Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

## XVIII. USA Commercial Mortgage, USDC Case No. 07-00892 (the "892 Action")

One of the more time consuming matters for the Trustee has been litigation in the United States District Court for the District of Nevada as Case No. 07-00892 ("892 Action").  This action addresses claims by a number of individual Direct Lenders that Asset Resolution, Compass, and Silar committed erroneous and/or wrongful acts in the pre-bankruptcy servicing of some of the loans placed by USACM, after Compass purchased the servicing rights from USACM in its separate bankruptcy proceedings.  Trial of this matter commenced on November 16, 2010 and was completed on December 14, 2010.  It resulted in an award of compensatory damages against ARC in the sum of approximately $54,000, and punitive damages of $1,250,000.  A number of post-trial motions have been filed by the parties, and the judgment may be appealed.  Such an appeal would be in addition to interlocutory appeals which are already pending before the Ninth Circuit.  The parties to this action engaged in extensive settlement negotiations to resolve this suit, the 11-01100 action, and other disputes.  After protracted negotiations a tentative settlement was reached and a motion seeking Court approval of the proposed settlement was heard on April 12, 2012.  The motion was granted and the settlement was approved.  The parties then worked on preparation of the formal order, the liquidating/litigation trust agreement, and related documents.  Preparation of the settlement documents has been very time consuming because of the complex nature of the issues involved, including the need to analyze the tax ramifications of the trust's funding and operation.  The parties have submitted a proposed order and liquidating trust to the Court; however, due to objections to the form of the order its entry has been delayed.  Those objections have been resolved and an agreed form of the order has been filed with the court and entered.  One of the issues resolved by the settlement is the manner in which ARC's claims against the loans for servicing fees, servicing advances, and other charges are to be calculated and any disputes resolved.  Although the Court order approving the settlement has been approved, the settling parties have agreed to go forward with the settlement and implement its terms.  The trustee has distributed to the direct lenders associated with these loans for whom he holds funds, whether from the sale of the underlying security or otherwise, notices itemizing the charges to be assessed against that loan.  The trustee has also obtained an *ex parte* order authorizing the distribution of those funds and those distributions have been made.  Sullivan Hill estimates that in the months of March and April 2013, the Trustee will incur approximately $5,000 to $10,000 in litigation and settlement related fees and costs.

## XIX.  Appeals Litigation

Numerous appeals have been taken to the United States Court of Appeals for the Ninth Circuit, appealing orders entered both in the bankruptcy case and related adversary actions.  On September 19, 2011 the Ninth Circuit issued its memorandum opinion resolving several of the appeals, affirming the district court as to three of the consolidated appeals, and dismissing the remaining three for lack of appellate jurisdiction.  Sullivan Hill estimates that it will incur less than $1,000 in fees and costs for the months of March and April 2013.  Fees and costs that were incurred for the appeal of the sale of the Gramercy property (now dismissed) were budgeted in a separate subfile, paragraph VII above.

350780-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (FEBRUARY 2013)**

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**MARCH & APRIL 2013**

### XX.    USA Commercial Mortgage, USBC Case No. 06-10725

This subfile refers to the bankruptcy proceedings filed by USA Commercial Mortgage.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

### XXI.    Financial Documents/Turnover Demands/R2004 Discovery

As part of its investigation into preference, fraudulent transfer, and other avoidance actions which may be appropriate for the Trustee to undertake, the Trustee has noticed examinations of a number of entities persons and entities pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure.  Because Asset Resolution's activities were nationwide, many of the entities to be deposed do not reside in Nevada and may have to be deposed in other states.  Pending resolution of efforts to mediate many of the issues involved in the bankruptcy and related adversary actions, including the 892 Action, the Trustee deferred conducting the authorized examinations.  With the settlement of the 892 Action the Trustee is weighing whether to conduct those examinations.  Sullivan Hill therefore estimates it will incur nominal, if any, fees or costs in March and April 2013.

### XXII.    State Court Actions

Prior to the appointment of the Trustee, Asset Resolution commenced several state court actions against persons or entities who guaranteed the loans serviced by Asset Resolution.  Two of these state court cases are *Compass FP Corp. v. Ashby et al.*, Orange County Superior Court No. 07 CC 09823, and *Compass v. Clevenger*, Contra Costa County Superior Court Case No. MSC07-02533.  Responsibility for both cases has been transferred to Cross as the cases relate to the Fiesta Murrieta loan.  The estimated attorneys' fees and costs relating to these actions are budgeted in separate subfiles.

### XXIII.    Fee Applications

Sullivan Hill estimates that it will incur approximately $2,000 in fees and costs for the months of March and April 2013, relating to compliance with interim fee procedures, setting up various subfiles and noticing procedures, and generally implementing the fee procedures approved by the Court, as well as assisting the Trustee file and serve his own fee applications.

### XXIV.    Florida Tax Sales

Sullivan Hill estimates the estate will incur nominal, if any, fees and costs for the months of March and April 2013 relating to pending or threatened Florida tax sales which have threatened in the past not only ARC's direct lender interests, but also those of various third party direct lenders.  Sullivan Hill has filed numerous Notices of Bankruptcy Filing and Imposition of the Automatic Stay pursuant to U.S.C. § 362.

### XXV.    BarUSA

The servicing of this loan has been transferred to Vindrauga Corporation.  Sullivan Hill estimates that it will incur nominal, if any, in fees and costs for the months of March and April 2013.

350780-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (FEBRUARY 2013)**

In re Asset Resolution, LLC, Case No. 09-32824-RCJ
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF
MARCH & APRIL 2013**

## XXVI.       Bay Pompano

        This loan originated as a loan to Bay Pompano Beach, LLC (Bay Pompano), evidenced by a promissory note (the Note) dated June 20, 2005.  It was secured by a mortgage (the Mortgage) against a condominium project located in Pompano Beach, Florida.  Prior to the bankruptcy and in or near June, 2008, Citron Investment Group, Inc., as Florida-licensed subservicer for Compass Financial Partners LLC, sold the Note and assigned the Mortgage to Realty Financial Partners VI Limited Partnership (Realty Financial).  As part of the sale a $1,000,000 escrow account was opened to reimburse Realty Financial and/or entities affiliated with it for anticipated litigation expenses concerning the Note and Mortgage.  Under the terms governing the escrow account, if the underlying litigation were settled based upon a payment to Realty Financial or its affiliate of less than $1,000,000, Realty Financial and Citron/Compass (on behalf of the direct lenders) would equally share the combined amount of the settlement payment and the remaining escrowed funds.  A settlement of that litigation has now been reached, conditioned upon the Trustee, on behalf of the direct lenders and with their consent, agreeing to accept $75,000 less than an equal split.  Under the settlement, the payment to the estate on behalf of the direct lenders was approximately $655,000, which has been distributed to the direct lenders.  The settlement was approved by a majority in interest of the direct lenders and by the Court.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

## XXVII.       Binford Medical

        The ARC estate holds a 17.25% interest in this loan.  Loan servicing responsibility for this loan and property interests was moved to Cross FLS, as approved by order of this Court.  It was then moved to Platinum, which asked the Trustee to assist in obtaining a protective advance from Silar.  At Platinum's request, the trustee filed a motion seeking court approval of a protective advance.  The motion was granted, the loan funded, and the property, which was only days away from being lost to tax liens, was redeemed.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

## XXVIII.       Brookemere

        This property remains under the supervision of the Court-appointed Receiver.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

## XXIX.       Castaic (including Barkett litigation)

        This subfile involves three loans.  The ARC estate owns 1.43% of Castaic I (also known as Tapia Ranch), 7.59% of Castaic Partners II and 1.6% of Castaic Partners III.  The loan servicing responsibility for all three loans has been transferred to Cross FLS, as approved by this Court.  This subfile includes a lawsuit filed against the direct lenders by William Barkett.  Although the ARC estate is identified in the complaint, it has not been named or joined as a party nor has the plaintiff sought relief from stay to pursue an action against the ARC estate or the Trustee.  Recently, the County of Los Angeles filed motions to dismiss the ARC bankruptcy cases and/or for relief from the automatic stay.  The motion was premised on the properties' owner failing to pay accrued property taxes.  The Court denied the County's Motion. Sullivan Hill estimates that it will incur $5,000 to $7,000 in fees and costs for the months of March and April 2013.

350780-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (FEBRUARY 2013)**

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**MARCH & APRIL 2013**

**XXX.**        **Comvest**

Loan servicing responsibility for this loan and property interests have been moved to Cross FLS, as approved by order of this Court.  The ARC estate holds a 17.82% interest in this loan.  The Trustee has been requested to facilitate a sale of this loan and an *ex parte* application for authorization to do so was filed with the Court.  The Court approved the application and the sale has closed.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

**XXXI.**        **Copper Sage**

The ARC estate's interests in the Copper Sage loan were sold to Silver Point (SPCP Group, LLC) prior to the Trustee's appointment.  It appears, however, that title was never transferred from the estate to Silver Point.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

**XXXII.**        **Fiesta Murrieta**

The loan servicing responsibility for this loan property and property interests have been moved to Cross FLS, as approved by order of this court.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

**XXXIII.**        **Fiesta Murrieta – Ashby/Redman**

This file relates to a lawsuit in state court which has been reduced to judgment.  The case relates to the Fiesta Murrieta Loan, servicing of which has been moved to Cross FLS and the 10-90 loan, which is still serviced by the Trustee.  Much of the time recorded under this matter and projected for the future relates to activity in the Chapter 11 bankruptcy case filed by the loan guarantor/principal, Lawrence E. Redman, in the U.S. Bankruptcy Court for the Central District of California (Case No. 2:08-BK-21925-ER).  A settlement of the claim filed in the Redman bankruptcy on behalf of the 10-90 direct lenders has been reached and has been approved by the direct lenders and the Court.  Accordingly, time for this matter is now discussed in paragraph XV above, addressing the 10-90 loan.

**XXXIV.**        **Fiesta Murrieta - Clevenger**

This file relates to a state court lawsuit relating to the Fiesta Murrieta loan.  Because servicing of that loan has been transferred to Cross, FLS, Cross FLS has taken responsibility for the lawsuit.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

**XXXV.**        **Gardens**

This subfile involves three related loans and property interests.  The ARC estate has a 5.53% interest in a loan known as Gardens 2.4253.  The ARC estate also has a separate 31.03% interest in the Gardens Timeshare loan.  It also wholly owns a loan known as Gardens Phase II.  Servicing of the Gardens Timeshare loan was recently transferred to Platinum Investors. A secured lender has filed a motion for relief from stay affecting one of the properties on which the estate has a subordinate lien.  Because the affected property had no value for the estate the Trustee did not oppose the motion.  The Trustee is currently analyzing whether to take substantive action to resolve the status of these loans and the borrower's failure to cure the loan defaults.  Sullivan Hill estimates that it will incur $10,000 to $15,000 in fees and costs for the months of March and April 2013.

350780-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (FEBRUARY 2013)**

In re Asset Resolution, LLC, Case No. 09-32824-RCJ
SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF
MARCH & APRIL 2013

XXXVI.     <u>Harbor Georgetown</u>

The ARC estate holds a 5.8% interest in this loan.  The note was sold in April 2010.  Under the terms of sale, the buyer immediately paid the delinquent taxes which had accrued against the property and was to make a single balloon payment of $2,000,000 in 2012.  On April 10, 2012 the Trustee received $1,905,586.00, the net proceeds of that balloon payment.  As is explained more fully in section XVIII concerning the 892 Action, the Trustee has entered into a settlement, which has been approved by the Court, with the plaintiffs in the 892 Action as well as a number of other direct lenders represented by the law firm of Bickel & Brewer.  The Court has approved the settlement and the settlement has enabled the Trustee to resolve ARC's claims against the Harbor Georgetown loan proceeds for recoupment of servicing advances and servicing fees.  The resolution of those claims as enabled the Trustee to make a further distribution of funds he held for the benefit of the Harbor Georgetown direct lenders.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

XXXVII.    <u>HFA Clear Lake</u>

Loan servicing responsibility for this loan and property interests have been moved to Cross FLS, as approved by order of this Court.  The ARC estate appears to have a 5% interest in this loan.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013 on this matter.

XXXVIII.   <u>Margarita Annex</u>

Loan servicing responsibility for this loan and property interests has been moved to Cross FLS, as approved by order of this Court.  The ARC estate appears to have a 24.42% interest in this loan.  Cross has been negotiating to sell the loan and the Trustee prepared a motion to approve a sale, which later fell through.  Silar has agreed to make a loan to the benefit of the Margarita Annex direct lenders and, at the direct lenders' instruction, the Trustee filed a motion seeking Court approval of that financing.  The motion was heard and granted on April 19, 2012.  Subsequently, the TDI representatives retained counsel, William McGrane of San Francisco, to address a limited number of issues concerning the property and a pending state court lawsuit between the borrower and a developer who had certain rights with respect to the property.  A dispute has arisen with Mr. McGrane  (who has withdrawn from the representation) who asserts that each direct lender involved in this loan is individually liable to him for the full amount of his unpaid fees, which are approximately $150,000 (after he received approximately $50,000 from the Silar loan proceeds).  Mr. McGrane requested that the trustee give him the names and addresses of the Margarita Annex direct lenders, to send each a Notice of Client's Right to Arbitrate, a prelude to suing for the unpaid fees.  The trustee declined to provide the requested information and has disputed its liability (and the liability of the other direct lenders) for the unpaid fees.  Mr. McGrane has filed an adversary action against the trustee, seeking a determination of whether the estate is bound by his fee agreement and liable for his fees, and a determination of the estate's obligation to participate in arbitration before the American Arbitration Association.  The court has set a trial date of May 21, 2013 for this matter.  Mr. McGrane has initiated arbitration proceedings against many of the Margarita direct lenders, seeking to hold them personally liable for his fees.   Sullivan Hill estimates that it will incur approximately $5,000 to $8,000 in fees and costs for the months of March and April 2013.

XXXIX.     <u>Marlton Square</u>

Loan servicing responsibility for this loan has been transferred to Commercial Mortgage Managers.  The estate has filed a claim seeking servicing fees and reimbursement of advances made on behalf of the loan.  With the settlement of the 892 Action, discussed in section XVIII, above, ARC's claim has been adjusted to reflect the terms of the settlement.

350780-v1

SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (FEBRUARY 2013)

In re Asset Resolution, LLC, Case No. 09-32824-RCJ
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF
MARCH & APRIL 2013**

It is anticipated the estate will receive payment on its claim in late December 2012 or January 2013.  Sullivan Hill estimates it will incur nominal, if any, in fees and costs for the months of March and April 2013.

## XL.        Palm Harbor

The servicing responsibility for this loan and property interests has been moved to CCM Pathfinder Pompano Bay, LLC pursuant to order of this Court.  The ARC estate holds a 5.6% interest in this loan.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

## XLI.        University Estates

This loan was 100% owned by the ARC estate.  The Trustee received court authorization to sell the loan and related rights to a third party and has completed the sale.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of March and April 2013.

## XLII.        ARC Claims against SPE's

The Trustee, on behalf of ARC, has filed claims against each special purpose entity which is a co-debtor.  The Trustee does not anticipate significant activity concerning their claims in the immediate future.  As detailed in the discussion of the 892 action above, with the settlement of that action the trustee is in a position to have its claims against the SPE's resolved.  Sullivan Hill estimates it will incur nominal, if any, fees and costs for the months of March and April 2013.

## XLIII.        ARC Claims against Loans

The Trustee, on behalf of the jointly administered estates, has, when appropriate and in accordance with court orders, filed a claim against each loan or property when its servicing has been moved to a different loan servicer.  As detailed in the discussion of the 892 action above, with the settlement of that action the trustee has resolved the estate's claims against several of the loans, has received or will shortly receive payment of its servicing fees and, reimbursement of servicing advances made by ARC or its predecessors and, after reserving funds, where appropriate, for other potential claims, has distributed the funds he has held for the benefit of the direct lenders.  Sullivan Hill estimates that it will incur less than $1,000 in fees and costs for the months of March and April 2013.

## XLIV. Claims Analysis/Objections

The Trustee has completed his preliminary review of the Proofs of Claim filed against the ARC estate and has filed two rounds of objections.  The first omnibus objection was sustained as to all but one creditor.  A separate hearing, on a second set of 24 objections, was held on September 15, 2011.  Many of the objections included in the second set were resolved by stipulated disallowance of the claim, the creditor's voluntary withdrawal of the claim, or the court's disallowance of the claim due to the creditor's failure to respond to the objection.  A third set of objections was heard May 9, 2012.  Sullivan Hill estimates it will incur $5,000 to $10,000 in fees and costs for the months of March and April 2013.

350780-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (FEBRUARY 2013)**

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**MARCH & APRIL 2013**

## XLV.  <u>Preference Actions</u>

The Trustee has filed sixteen preference actions.  Under the 892 settlement agreement, these claims will be transferred to the liquidating trust.  Sullivan Hill estimates it will incur approximately $3,000 in fees and costs for the months of March and April 2013.

## XLVI. <u>Malpractice Actions</u>

The Trustee has filed professional malpractice actions against two firms which rendered legal advice concerning the transaction which precipitated and/or were instrumental in the conduct which gave rise to the direct lenders' litigation and claims against the estate.  Under the settlement agreement resolving the 892 action, these claims will be transferred to the liquidating trust.  Sullivan Hill estimates that it will incur between $3,000 and $5,000 in fees and costs for the months of March and April 2013.

350780-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (FEBRUARY 2013)**