1  SULLIVAN, HILL, LEWIN, REZ & ENGEL              **Electronically Filed:  June 20, 2013**
   A Professional Law Corporation
2    James P. Hill, CA SBN 90478 (Pro Hac Vice)
     Jonathan S. Dabbieri, CA SBN 91963 (Pro Hac Vice)
3    Elizabeth E. Stephens, NV SBN 5788
   228 South Fourth Street, First Floor
4  Las Vegas, NV 89101
   Telephone:  (702) 382-6440
5  Fax Number: (702) 384-9102

6  Attorneys for Chapter 7 Trustee,
   William A. Leonard, Jr.

7

8                    UNITED STATES BANKRUPTCY COURT

9                         DISTRICT OF NEVADA

10  In re                                   ) CASE NO. BK-S-09-32824-RCJ (Lead Case)
                                            )
11  ASSET RESOLUTION, LLC,                  ) Jointly Administered with Case Nos.:
                                            ) BK-S-09-32831-RCJ; BK-S-09-32839-RCJ;
12              Debtor.                      ) BK-S-09-32843-RCJ; BK-S-09-32844-RCJ;
                                            ) BK-S-09-32846-RCJ; BK-S-09-32849-RCJ;
13                                          ) BK-S-09-32851-RCJ; BK-S-09-32853-RCJ;
                                            ) BK-S-09-32868-RCJ; BK-S-09-32873-RCJ;
14                                          ) BK-S-09-32875-RCJ; BK-S-09-32878-RCJ;
                                            ) BK-S-09-32880-RCJ; BK-S-09-32882-RCJ
15                                          )
                                            ) Chapter 7
16  Affects:                                )
    ☒ All Debtors                           )
17  ☐ Asset Resolution, LLC, 09-32824       ) **SULLIVAN HILL'S NOTICE OF INTERIM**
    ☐ Bundy 2.5 Million SPE, LLC, 09-32831  ) **COMPENSATION REQUESTED (MAY**
18  ☐ Bundy Five Million SPE, LLC, 09-32839 ) **2013) AS COUNSEL FOR CHAPTER 7**
    ☐ CFP Anchor B SPE, LLC, 09-32843       ) **TRUSTEE**
19  ☐ CFP Cornman Toltec SPE, LLC, 09-32844 )
    ☐ CFP Gess SPE LLC, 09-32846            )
20  ☐ CFP Gramercy SPE, LLC, 09-32849       )
    ☐ Fiesta Stoneridge, LLC, 09-32851      )
21  ☐ Fox Hills SPE, LLC, 09-32853          )
    ☐ HFAH Monaco SPE LLC, 09-32868         )
22  ☐ Huntsville SPE LLC, 09-32873          )
    ☐ Lake Helen Partners SPE LLC, 09-32875 ) Ctrm:  RCJ - Courtroom 6
23  ☐ Ocean Atlantic SPE LLC, 09-32878      )        Bruce R. Thompson Federal Building
    ☐ Shamrock SPE LLC, 09-32880            )        400 S. Virginia Street
24  ☐ 10-90 SPE, LLC, 09-32882              )        Reno, NV 89501
                                            ) Judge: Hon. Robert C. Jones
25
26  / / /
27  / / /
28  / / /

354010-v1                          - 1 -

1    TO WILLIAM A. LEONARD, JR., CHAPTER 7 TRUSTEE ("TRUSTEE"); AND OTHER

2    PARTIES ENTITLED TO NOTICE:

3    Pursuant to the Court's Order Establishing Procedures for Interim Compensation of

4    Professionals ("Interim Compensation Order") made in open court on May 27, 2010 and entered on

5    October 15, 2010 [Docket No. 1243], as modified by the Court in its oral ruling on February 24,

6    2011, placing an interim cap on rates of $400 per hour for attorneys and $100 per hour for

7    paralegals, the May 2013 invoices of Sullivan Hill Lewin Rez & Engel ("Sullivan Hill"), counsel for

8    the Trustee, are attached as Exhibit "A" hereto.  During the month of May, Sullivan Hill billed fees

9    in the amount of $33,605.00, reduced to $29,342.00 applying the Court ordered cap, and costs in the

10    amount of $192.50.  At this time, on the terms set forth below, Sullivan Hill seeks payment based

11    upon the reduced amount.  All terms not defined herein shall have the meaning given them in the

12    Interim Compensation Order.

13    Exhibit "B" hereto is a budget setting forth the fees and costs Sullivan Hill estimates that it

14    will incur in these cases during the months of June and July 2013.  All amounts set forth on Exhibit

15    "B" are estimates only, and actual fees and costs will depend on a variety of facts and circumstances.

16    Exhibit "B" also sets out, on a matter by matter basis, the fees requested by this notice, at both the

17    firm's usual and customary rates (Column B) and the rates as capped by the Court (Column C).

18    In accordance with the Interim Compensation Order:

19    (1)    Any Reviewing Party may serve upon the Sullivan Hill within 10 days of service of

20    an invoice ("Objection Period") a written "Notice of Objection to Fee Statement" ("Objection")

21    setting forth the precise nature of the Objection and the amounts disputed.

22    (2)    If no Objection to an invoice is timely served within the Objection Period, the Trustee

23    is authorized to pay from the estate for which the services were rendered or the costs incurred on an

24    interim basis, subject to the further approval or adjustment upon fee application as described below,

25    80 percent (80%) of the fees requested applying the cap -- (80% of $29,342.00, or $23,473.60) -- and

26    100 percent (100%) of the costs requested in such invoices -- $192.50.

27    / / /

28    / / /

(3)     If an Objection is timely served within the Objection Period which objects to some but not all of the fees and costs requested in this notice, the Trustee is authorized to pay -- on an interim basis, subject to the further approval or adjustment upon fee application as described below -- 80 percent (80%) of the uncontested fees requested in this notice (at the capped rates), and 100 percent (100%) of the uncontested costs requested in such invoice.

(4)     If an Objection is timely served within the Objection Period, the parties shall meet and confer and attempt to reach a consensual resolution of the dispute.  If such a resolution is reached, the parties shall notify the Trustee and all Reviewing Parties, and the Trustee shall promptly pay the agreed-upon fees and costs, on an interim basis, subject to the further approval upon fee application as described below.

(5)     If an Objection is timely served with the Objection Period and not resolved through the meet-and-confer process described above, Sullivan Hill may (i) file with the Court a request for payment of the amounts requested in this notice (along with a copy of the Objection), and set a hearing on the matter; or (ii) forego payment of the disputed amounts until the amounts are addressed in the next interim fee application.

(6)     Approximately every four (4) months, Sullivan Hill will file with the Court and serve on the Reviewing Parties an application for interim approval and allowance of the fees and costs incurred during the prior four months -- addressing amounts previously paid and amounts previously held back -- pursuant to section 331 of the Bankruptcy Code.

(7)     All amounts paid in accordance with this process shall be interim in nature and subject to disgorgement until such time as the Court orders otherwise.

(8)     No action or inaction in with respect to an invoice, any payment thereof, or any objection thereto shall prejudice the rights of any party in interest with respect to an interim or final fee application, and all rights with respect to such applications -- including the right to object -- are fully reserved.

/ / /

/ / /

/ / /

1    (9)    Sullivan Hill reserves the right to request at a future date that the Court approve

2  payment of the fees included in this notice at the firm's previously approved uncapped rates.

3  Dated:    June 20, 2013                  SULLIVAN, HILL, LEWIN, REZ & ENGEL
                                           A Professional Law Corporation
4

5                                          By:    _____/s/ Jonathan S. Dabbieri_____

6                                                 James P. Hill (Pro Hac Vice)
                                                  Jonathan S. Dabbieri (Pro Hac Vice)
7                                                 Elizabeth E. Stephens
                                                  Attorneys for Chapter 7 Trustee,
8                                                 William A. Leonard, Jr.

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT A**

6/17/2013 3:37:46 PM      Sullivan, Hill, Lewin, Rez & Engel      Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14034**      Draft Seq #    1

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV 89118

**Re: Asset Resolution, LLC**

Billing Attorney: 2 - Hill, James P.
Bill Format: 9018
Billing Cycle: M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

**Billing Address(es)**

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV 89118

**Billing & Payment Recap**

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | | 375,410.77 | Combined Adv. Deposit Bal.: | 3,595.40 |
| Total Billed Costs: | | 64,494.40 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | | 0.00 | Cost Adv. Deposit Bal.: | 211.75 |
| Total Billed Retainer: | | 0.00 | Trust Funds 1: | 14,200.00 |
| Total Collected: | | 439,905.17 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 5,180.82 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 5,180.82 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

**WIP & A/R Aging**

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Aging** | | | |
| WIP | 3,106.00 | 2,913.50 | 192.50 | 0.00 | 0.00 | 3,106.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Fee Recap - Actual Hourly Rate**

| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **On Hold** | | | **To Bill** | |
| JPH | 3.00 | 495.00 | 1,485.00 | | | | 3.00 | 495.00 | 1,485.00 |
| JSD | 3.10 | 425.00 | 1,317.50 | | | | 3.10 | 425.00 | 1,317.50 |
| JNV | 0.60 | 185.00 | 111.00 | | | | 0.60 | 185.00 | 111.00 |
| **Total WIP Fees** | **6.70** | | **2,913.50** | | | | **6.70** | | **2,913.50** |

**Disbursement Recap by Code**

| Code | | Amount | On Hold | To Bill |
|---|---|---|---|---|
| ELECT | Public access to court | 117.60 | 0.00 | 117.60 |
| OVERN | Overnight Delivery | 19.65 | 0.00 | 19.65 |

6/17/2013 3:37:46 PM                          Sullivan, Hill, Lewin, Rez & Engel                                    Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14034** | Draft Seq #         1

| Code | | Amount | On Hold | To Bill |
|---|---|---|---|---|
| PC | Photocopy | 0.20 | 0.00 | 0.20 |
| PSTG | Postage | 55.05 | 0.00 | 55.05 |
| **Total WIP Costs** | | **192.50** | **0.00** | **192.50** |
| **Total WIP** | | **3,106.00** | **0.00** | **3,106.00** |

| Billing Instructions |
|---|

☐ Bill Fees            ☐ Write off Fees            ☐ Send Statement Only            ☐ Bill Costs            ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount  _____

| Fee Detail |
|---|

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 704132 | 05/01/13 | JPH | | | 0.10 | 495.00 | 49.50 |
| | Correspondence to/from trustee re updating status charts (.1). | | | | | | |
| 704145 | 05/02/13 | JPH | | | 0.90 | 495.00 | 445.50 |
| | Prepare for and conference call with J. Dabbieri, R. Millimet, D. Cangelosi regarding open matters, "to do's" and coordination with CRT and trustee (.7); follow up with trustee re same (.2). | | | | | | |
| 705707 | 05/02/13 | JSD | | | 1.10 | 425.00 | 467.50 |
| | Telephone conference with Donna Cangelosi, Rob Millimet, and Jim Hill re close out issues. | | | | | | |
| 702154 | 05/07/13 | JNV | | | 0.50 | 185.00 | 92.50 |
| | Monthly case status review and analysis. | | | | | | |
| 704186 | 05/07/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | Meeting with trustee to review case status and "to do's" following up on J. Hill and J. Dabbieri meeting with R. Millimet and D. Cangelosi (.3). | | | | | | |
| 705730 | 05/07/13 | JSD | | | 1.20 | 425.00 | 510.00 |
| | Telephone conference with Frank Majorie re pending litigation matters. | | | | | | |
| 705735 | 05/07/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | Memorandum to Fil Agusti and Joshua Taylor re docketing of order authorizing disbursement of funds. | | | | | | |
| 704216 | 05/09/13 | JPH | | | 0.20 | 495.00 | 99.00 |
| | Monthly review of case status and charges (.2). | | | | | | |
| 704226 | 05/13/13 | JPH | | | 0.90 | 495.00 | 445.50 |
| | Meeting with trustee to review case status, pending matters (.5); review files and update lists for trustee (.4). | | | | | | |
| 705772 | 05/14/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | Telephone conference with Mr. Leonard re status of pending matters. | | | | | | |
| 702199 | 05/20/13 | JNV | | | 0.10 | 185.00 | 18.50 |
| | Prepare correspondence to L. Ettinger re J. Dabbieri appearing telephonically for May 23 hearing. | | | | | | |
| 704282 | 05/21/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | Follow up with trustee on pending matters, payments into estate and distributions to DLs, including review of notices and invoices received, including review of multiple pleadings and updates to DLs (.3). | | | | | | |

6/17/2013 3:37:46 PM                        Sullivan, Hill, Lewin, Rez & Engel                        Page 3

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14034**                                                    Draft Seq #        1

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|--------|------|------|---------------|------|-------|------|--------|
| 705251 | 05/24/13 | JPH | | | 0.30 | 495.00 | 148.50 |

Meeting with trustee re case status, claims objections, coordination with trust participants and counsel (.3).

| | | | | | | | |
|--------|------|------|---------------|------|-------|------|--------|
| 705844 | 05/26/13 | JSD | | | 0.20 | 425.00 | 85.00 |

Considered issues raised re CRT/QST agreements.

| | | | | | | | |
|--------|------|------|---------------|------|-------|------|--------|
| 705850 | 05/28/13 | JSD | | | 0.10 | 425.00 | 42.50 |

Memorandum re inquiry by Frieda Mathes.

| | | | | | | |
|--------|------|------|---------------|------|-------|------|
| | | | **Total Fees** | | **6.70** | **2,913.50** |

### Disbursement Detail

| Cost ID | Date | Task | Payee | Hold | Amount |
|---------|------|------|-------|------|--------|
| 619804 | 05/09/13 | | Pacer Service Center | | 0.20 |

Public access to court electronic records-; Nevada Bankruptcy Court (01/01/13 - 03/31/2013)

| 619810 | 05/09/13 | | Pacer Service Center | | 1.20 |

Public access to court electronic records-; Nevada Bankruptcy Court (01/01/13 - 03/31/2013)

| 619842 | 05/09/13 | | Pacer Service Center | | 6.40 |

Public access to court electronic records-; Nevada Bankruptcy Court (01/01/13 - 03/31/2013)

| 619846 | 05/09/13 | | Pacer Service Center | | 9.60 |

Public access to court electronic records-; Nevada Bankruptcy Court (01/01/13 - 03/31/2013)

| 619864 | 05/09/13 | | Pacer Service Center | | 9.50 |

Public access to court electronic records-; Nevada Bankruptcy Court (01/01/13 - 03/31/2013)

| 619904 | 05/09/13 | | Pacer Service Center | | 16.50 |

Public access to court electronic records-; Nevada Bankruptcy Court (01/01/13 - 03/31/2013)

| 619908 | 05/09/13 | | Pacer Service Center | | 61.80 |

Public access to court electronic records-; Nevada Bankruptcy Court (01/01/13 - 03/31/2013)

| 619942 | 05/09/13 | | Pacer Service Center | | 9.40 |

Public access to court electronic records-; Nevada District Court (01/01/13 - 03/31/2013)

| 619944 | 05/09/13 | | Pacer Service Center | | 3.00 |

Public access to court electronic records-; Nevada District Court (01/01/13 - 03/31/2013)

| 620086 | 05/13/13 | | | | 0.20 |

Photocopy

| 620336 | 05/16/13 | | | | 6.36 |

Postage

| 620348 | 05/16/13 | | | | 7.68 |

Postage

| 620528 | 05/20/13 | | | | 20.99 |

Postage

| 620478 | 05/21/13 | | Federal Express Corporation | | 19.65 |

Overnight Delivery; William McGrane 5/14/13

| 620790 | 05/28/13 | | | | 1.32 |

Postage

| 620864 | 05/29/13 | | | | 1.32 |

Postage

Sullivan, Hill, Lewin, Rez & Engel

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013
**Matter ID: 554-14034**

Draft Seq #        1

| Cost ID | Date | Task | Payee | Hold | Amount |
|---------|------|------|-------|------|--------|
| 620998 | 05/31/13 | | | | 17.38 |
| | Postage | | | | |

| | | |
|---|---|---|
| | **Total Disbursements** | **192.50** |

| 6/17/2013 3:37:48 PM | Sullivan, Hill, Lewin, Rez & Engel | Page 1 |
|---|---|---|

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14105**                    Draft Seq #    2

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

**Re: Bundy 2.5M SPE, LLC 09-32831**

Billing Attorney: 2 - Hill, James P.
Bill Format: 9004
Billing Cycle: M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App<br>CAR/EES $375 |

### Billing Address(es)

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

### Billing & Payment Recap

| | | | |
|---|---|---|---|
| Total Billed Fees: | 189.00 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 189.00 | Trust Funds 2: | 0.00 |
| Last Bill: 5/31/2013 | 3.00 | Trust Funds 3: | 0.00 |
| Last Payment: 5/31/2013 | 3.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 55.50 | 55.50 | 0.00 | 0.00 | 0.00 | 55.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JNV | 0.30 | 185.00 | 55.50 | | | | 0.30 | 185.00 | 55.50 |
| **Total WIP Fees** | **0.30** | | **55.50** | | | | **0.30** | | **55.50** |
| **Total WIP** | | | **55.50** | | | **0.00** | | | **55.50** |

### Billing Instructions

☐ Bill Fees    ☐ Write off Fees    ☐ Send Statement Only    ☐ Bill Costs    ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14105**                                            Draft Seq #        2

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 702208 | 05/21/13 | JNV | | | 0.30 | 185.00 | 55.50 |

Review and organize correspondence, invoices, notices received from City of Menifee, County of Riverside re Bundy properties.

| | | | | **Total Fees** | **0.30** | | **55.50** |
|---|---|---|---|---|---|---|---|

6/17/2013 3:37:49 PM        Sullivan, Hill, Lewin, Rez & Engel        Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14106**        Draft Seq #    3

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV 89118

**Re: Bundy 5M SPE, LLC 09-32839**

Billing Attorney: 2 - Hill, James P.
Bill Format: 9004
Billing Cycle: M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV 89118 |

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | | 1,857.00 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | | 1,857.00 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 1,347.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 1,347.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 225.50 | 225.50 | 0.00 | 0.00 | 0.00 | 225.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | On Hold Rate | On Hold Amount | To Bill Hours | To Bill Rate | To Bill Amount |
|---|---|---|---|---|---|---|---|---|---|
| JSD | 0.40 | 425.00 | 170.00 | | | | 0.40 | 425.00 | 170.00 |
| JNV | 0.30 | 185.00 | 55.50 | | | | 0.30 | 185.00 | 55.50 |
| **Total WIP Fees** | **0.70** | | **225.50** | | | | **0.70** | | **225.50** |
| **Total WIP** | | | **225.50** | | | **0.00** | | | **225.50** |

6/17/2013 3:37:49 PM                          Sullivan, Hill, Lewin, Rez & Engel                                    Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14106**                                                                Draft Seq #           3

| Billing Instructions |
|---|

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 705711 | 05/02/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Memoranda with Beth Stephens re attending OSC hearing on Bundy involuntary bankruptcy. | | | | |
| 705718 | 05/03/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Telephone conference with Beth Stephens re OSC re dismissal. | | | | |
| 702209 | 05/21/13 | JNV | | | 0.30 | 185.00 | 55.50 |
| | | | Review and organize correspondence, invoices, notices received from City of Menifee, County of Riverside re Bundy properties. | | | | |

|  | **Total Fees** | **0.70** | **225.50** |
|---|---|---|---|

6/17/2013 3:37:50 PM                    Sullivan, Hill, Lewin, Rez & Engel                         Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14108**                                                  Draft Seq #        4

Asset Resolution, LLC                           **Re: CFP Cornman Toltec SPE 09-32844**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118
                                                Billing Attorney:  2 - Hill, James P.
                                                    Bill Format:  9004
                                                  Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | 4,488.05 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 4,488.05 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 64.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 64.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | Aging | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 55.50 | 55.50 | 0.00 | 0.00 | 0.00 | 55.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold | | | To Bill | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Rate | Amount | Hours | Rate | Amount |
| JNV | 0.30 | 185.00 | 55.50 | | | | 0.30 | 185.00 | 55.50 |
| **Total WIP Fees** | **0.30** | | **55.50** | | | | **0.30** | | **55.50** |
| **Total WIP** | | | **55.50** | | | **0.00** | | | **55.50** |

### Billing Instructions

☐ Bill Fees        ☐ Write off Fees        ☐ Send Statement Only        ☐ Bill Costs        ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

6/17/2013 3:37:50 PM                              Sullivan, Hill, Lewin, Rez & Engel                              Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14108**                                                Draft Seq #        4

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Fee Detail** | | | | |
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 702207 | 05/21/13 | JNV | | | 0.30 | 185.00 | 55.50 |

Review and organize correspondence, invoices, notices received from Pinal County re Cornman Toltec.

|  |  |  |
|---|---|---|
| **Total Fees** | **0.30** | **55.50** |

6/17/2013 3:37:51 PM                       Sullivan, Hill, Lewin, Rez & Engel                          Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013
**Matter ID: 554-14110**                                              Draft Seq #        5

Asset Resolution, LLC                           **Re: CFP Gramercy SPE 09-32849**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118
                                                Billing Attorney:  2 - Hill, James P.
                                                     Bill Format:  9004
                                                   Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

### Billing Address(es)

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

### Billing & Payment Recap

| | | | |
|---|---|---|---|
| Total Billed Fees: | 178,358.05 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 8,482.56 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 186,840.61 | Trust Funds 2: | 0.00 |
| Last Bill: 5/31/2013 | 115.00 | Trust Funds 3: | 0.00 |
| Last Payment: 5/31/2013 | 115.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 5,161.00 | 5,161.00 | 0.00 | 0.00 | 0.00 | 5,161.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JSD | 12.10 | 425.00 | 5,142.50 | | | | 12.10 | 425.00 | 5,142.50 |
| JNV | 0.10 | 185.00 | 18.50 | | | | 0.10 | 185.00 | 18.50 |
| **Total WIP Fees** | **12.20** | | **5,161.00** | | | | **12.20** | | **5,161.00** |
| **Total WIP** | | | **5,161.00** | | | **0.00** | | | **5,161.00** |

6/17/2013 3:37:51 PM                          Sullivan, Hill, Lewin, Rez & Engel                          Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14110**                                                    Draft Seq #          5

| Billing Instructions |
|---|

☐ Bill Fees              ☐ Write off Fees              ☐ Send Statement Only              ☐ Bill Costs              ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
| 705738 | 05/08/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Telephone conference with Donna Cangelosi re Todd Hansen settlement issues. | | | | |
| 705739 | 05/08/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum to Todd Hansen requesting evidence of ownership. | | | | |
| 705746 | 05/09/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | | | Memoranda re claim by Todd Hansen. | | | | |
| 705748 | 05/09/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum re capping recovery by a claim purchaser. | | | | |
| 705750 | 05/10/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum to Mr. Leonard re extending tolling agreement. | | | | |
| 705751 | 05/10/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum to Michael Hile, counsel for Mr. Hansen, agreeing to extend tolling agreement. | | | | |
| 705765 | 05/13/13 | JSD | | | 3.90 | 425.00 | 1,657.50 |
| | | | Analyzed merits of and bases to object to Hansen claim. | | | | |
| 705766 | 05/13/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Reviewed Midland Pacific response to Cangelosi supplement to her opposition to Midland motion for relief from stay. | | | | |
| 705812 | 05/20/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum to Ms. Cangelosi re resolving Hansen claim. | | | | |
| 702214 | 05/21/13 | JNV | | | 0.10 | 185.00 | 18.50 |
| | | | Research and review prior ballot tally's for Gramercy settlement and sale. | | | | |
| 705814 | 05/21/13 | JSD | | | 0.60 | 425.00 | 255.00 |
| | | | Reviewed Todd Hansen claim documentation. | | | | |
| 705815 | 05/21/13 | JSD | | | 1.60 | 425.00 | 680.00 |
| | | | Telephone conference with Donna Cangelosi re Todd Hansen direct lender claim. | | | | |
| 705821 | 05/22/13 | JSD | | | 0.80 | 425.00 | 340.00 |
| | | | Analyzed and revised term sheet for Hansen settlement discussions. | | | | |
| 705825 | 05/22/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum to Ms. Cangelosi re Hansen settlement term sheet. | | | | |
| 705826 | 05/22/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | | | Conference with Mr. Leonard re Hansen objection to Gramercy distribution. | | | | |
| 705827 | 05/23/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum to Ms. Cangelosi re trustee's approval of Hansen settlement offer. | | | | |

6/17/2013 3:37:51 PM                     Sullivan, Hill, Lewin, Rez & Engel                          Page 3

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013
**Matter ID: 554-14110**                                          Draft Seq #      5

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|--------|------|------|---------------|------|-------|------|--------|
| 705836 | 05/23/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum to Ms. Cangelosi re trustee's conceptual approval of proposed settlement offer to Hansen. | | | | |
| 705838 | 05/24/13 | JSD | | | 0.50 | 425.00 | 212.50 |
| | | | Reviewed files re prior distribution reserve and distribtuion to Compass. | | | | |
| 705871 | 05/31/13 | JSD | | | 2.80 | 425.00 | 1,190.00 |
| | | | Reviewed Hansen proposed objection to ARC collection demand. | | | | |
| 705872 | 05/31/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum to Mr. Hile, Mr. Hansen's counsel, re status of settlement negotiations. | | | | |
| | | | **Total Fees** | | **12.20** | | **5,161.00** |

6/17/2013 3:37:53 PM · · · · · · · · Sullivan, Hill, Lewin, Rez & Engel · · · · · · · · Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14112** · · · · · · · · Draft Seq # · · 6

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

**Re: Fox Hills SPE 09-32853**

Billing Attorney: 2 - Hill, James P.
Bill Format: 9004
Billing Cycle: M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

### Billing Address(es)

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | 23,687.15 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 836.15 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 24,523.30 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 394.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 394.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 595.00 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JSD | 1.40 | 425.00 | 595.00 | | | | 1.40 | 425.00 | 595.00 |
| **Total WIP Fees** | **1.40** | | **595.00** | | | | **1.40** | | **595.00** |
| **Total WIP** | | | **595.00** | | | **0.00** | | | **595.00** |

### Billing Instructions

☐ Bill Fees · · · ☐ Write off Fees · · · ☐ Send Statement Only · · · ☐ Bill Costs · · · ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

6/17/2013 3:37:53 PM                           Sullivan, Hill, Lewin, Rez & Engel                              Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14112**                                                    Draft Seq #        6

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|--------|------|------|---------------|------|-------|------|--------|
| **Fee Detail** | | | | | | | |
| 705701 | 05/01/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | Reviewed Fox Hills Fresno Slough complaint and related pleadings. | | | | | | |
| 705726 | 05/06/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | Memorandum to Donna Cangelosi forwarding Fox Hills Fresno Slough complaint. | | | | | | |
| 705737 | 05/07/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | Memorandum to Mr. Leonard re Fox Hills litigation. | | | | | | |
| 705743 | 05/09/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | Memorandum to Frank Majorie re serving as local counsel in litigation. | | | | | | |
| 705802 | 05/17/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | Reviewed memorandum from Mr. Hurley, Angiiola Water District, re status of water sale. | | | | | | |
| 705823 | 05/22/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | Memorandum to Ms. Cangelosi and Mr. Majorie re responding to inquiry by Mr. Hurley. | | | | | | |
| 705865 | 05/31/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | Reviewed Midland Pacific response brief and evidentiary objections re Cangelosi reply. | | | | | | |

                                                      **Total Fees**        **1.40**                **595.00**

6/17/2013 3:37:54 PM

Sullivan, Hill, Lewin, Rez & Engel

Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14115**

Draft Seq #      7

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

**Re: Lake Helen Partners SPE 09-32875**

Billing Attorney:  2 - Hill, James P.
Bill Format:  9004
Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

| Billing & Payment Recap | | | | |
|---|---|---|---|---|
| Total Billed Fees: | 93,606.11 | | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 2,532.02 | | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | | Trust Funds 1: | 0.00 |
| Total Collected: | 96,138.13 | | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 1,230.75 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 1,230.75 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

| WIP & A/R Aging | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Aging | | | |
| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 103.50 | 103.50 | 0.00 | 0.00 | 0.00 | 103.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Fee Recap - Actual Hourly Rate | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | On Hold | | | To Bill | |
| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
| JSD | 0.20 | 425.00 | 85.00 | | | | 0.20 | 425.00 | 85.00 |
| JNV | 0.10 | 185.00 | 18.50 | | | | 0.10 | 185.00 | 18.50 |
| **Total WIP Fees** | **0.30** | | **103.50** | | | | **0.30** | | **103.50** |
| **Total WIP** | | | **103.50** | | | **0.00** | | | **103.50** |

6/17/2013 3:37:54 PM                     Sullivan, Hill, Lewin, Rez & Engel                                   Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14115**                                              Draft Seq #        7

| Billing Instructions |
|---|

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 705741 | 05/09/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Memorandum to Ryan Works and Erv Nelson re addressing court's settlement concerns. | | | | |
| 702220 | 05/22/13 | JNV | | | 0.10 | 185.00 | 18.50 |
| | | | Correspondence to D. Cangelosi re Lake Helen/Citron settlement motion. | | | | |
| | | | **Total Fees** | | **0.30** | | **103.50** |

6/17/2013 3:37:55 PM | Sullivan, Hill, Lewin, Rez & Engel | Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14118**                                         Draft Seq #        8

Asset Resolution, LLC                          **Re: 10-90 SPE 09-32882**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118
                                               Billing Attorney:  2 - Hill, James P.
                                               Bill Format:  9004
                                               Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | | 34,797.23 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | | 255.73 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | | 35,052.96 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 203.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 203.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

### WIP & A/R Aging

| | | | | | | Aging | | | |
|---|---|---|---|---|---|---|---|---|---|
| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 297.50 | 297.50 | 0.00 | 0.00 | 0.00 | 297.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold | | | To Bill | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Rate | Amount | Hours | Rate | Amount |
| JSD | 0.70 | 425.00 | 297.50 | | | | 0.70 | 425.00 | 297.50 |
| **Total WIP Fees** | **0.70** | | **297.50** | | | | **0.70** | | **297.50** |
| **Total WIP** | | | **297.50** | | | **0.00** | | | **297.50** |

### Billing Instructions

☐ Bill Fees      ☐ Write off Fees      ☐ Send Statement Only      ☐ Bill Costs      ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

Sullivan, Hill, Lewin, Rez & Engel

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14118**                                                    Draft Seq #        8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Fee Detail** | | | | | | | |
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 705758 | 05/10/13 | JSD | | | 0.70 | 425.00 | 297.50 |

Reviewed file and memorandum to Mr. Leonard re 10-90 loan status.

| | | | |
|---|---|---|---|
| | **Total Fees** | **0.70** | **297.50** |

6/17/2013 3:37:56 PM                     Sullivan, Hill, Lewin, Rez & Engel                              Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14120**                                                    Draft Seq #          9

Asset Resolution, LLC                           **Re: USA Commercial Mortgage, USDC #07-00892**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118
                                                Billing Attorney:  2 - Hill, James P.
                                                   Bill Format:  9004
                                                Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

### Billing Address(es)

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

### Billing & Payment Recap

| | | | |
|---|---|---|---|
| Total Billed Fees: | 450,682.08 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 2,163.69 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 452,845.77 | Trust Funds 2: | 0.00 |
| Last Bill: 5/31/2013 | 5,619.00 | Trust Funds 3: | 0.00 |
| Last Payment: 5/31/2013 | 5,619.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Aging | | | |
| WIP | 198.00 | 198.00 | 0.00 | 0.00 | 0.00 | 198.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | On Hold Rate | On Hold Amount | To Bill Hours | To Bill Rate | To Bill Amount |
|---|---|---|---|---|---|---|---|---|---|
| JPH | 0.40 | 495.00 | 198.00 | | | | 0.40 | 495.00 | 198.00 |
| **Total WIP Fees** | **0.40** | | **198.00** | | | | **0.40** | | **198.00** |
| **Total WIP** | | | **198.00** | | | **0.00** | | | **198.00** |

### Billing Instructions

☐ Bill Fees      ☐ Write off Fees      ☐ Send Statement Only      ☐ Bill Costs      ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

Sullivan, Hill, Lewin, Rez & Engel

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013
**Matter ID: 554-14120**                    Draft Seq #        9

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Fee Detail** | | | | | | | |
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 704250 | 05/15/13 | JPH | | | 0.40 | 495.00 | 198.00 |

Review USACM status report and correspondence to Trustee re same (.3);  follow up telephone conference with trustee re same and re action items (.1).

| | | | |
|---|---|---|---|
| | **Total Fees** | **0.40** | **198.00** |

| 6/17/2013 3:37:58 PM | Sullivan, Hill, Lewin, Rez & Engel | Page 1 |
|---|---|---|

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14121**                                    Draft Seq #      10

| | |
|---|---|
| Asset Resolution, LLC<br>c/o William A. Leonard, Jr., Trustee<br>6625 South Valley View, Bldg B, Ste. 224<br>Las Vegas,NV  89118 | **Re: Appeals Litigation**<br><br><br>Billing Attorney:  2 - Hill, James P.<br>Bill Format:  9004<br>Billing Cycle:  M |

| **Billing Comments** | **Internal Comments** |
|---|---|
| | Fee App<br>CAR/EES $375 |

**Billing Address(es)**

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

**Billing & Payment Recap**

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | | 72,897.90 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | | 546.72 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | | 73,444.62 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 506.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 506.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

**WIP & A/R Aging**

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | Aging | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 49.50 | 49.50 | 0.00 | 0.00 | 0.00 | 49.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Fee Recap - Actual Hourly Rate**

| Timekeeper | Hours | Rate | Amount | On Hold | | | To Bill | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Hours | Rate | Amount | Hours | Rate | Amount |
| JPH | 0.10 | 495.00 | 49.50 | | | | 0.10 | 495.00 | 49.50 |
| **Total WIP Fees** | **0.10** | | **49.50** | | | | **0.10** | | **49.50** |
| **Total WIP** | | | **49.50** | | | **0.00** | | | **49.50** |

**Billing Instructions**

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount  _____

6/17/2013 3:37:58 PM                                  Sullivan, Hill, Lewin, Rez & Engel                                  Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14121**                                                        Draft Seq #        10

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 704280 | 05/20/13 | JPH | | | 0.10 | 495.00 | 49.50 |

Review Ninth Circuit order on DACA appeal and draft correspondence to trustee re same (.1).

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Total Fees** | **0.10** | | **49.50** |

6/17/2013 3:37:59 PM                    Sullivan, Hill, Lewin, Rez & Engel                            Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14178**                                                  Draft Seq #      11

Asset Resolution, LLC                            **Re: Castaic (including Barkett litigation)**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118
                                                 Billing Attorney:  2 - Hill, James P.
                                                        Bill Format:  9004
                                                      Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

### Billing & Payment Recap

| | | | |
|---|---|---|---|
| Total Billed Fees: | 60,931.85 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 49.26 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 60,981.11 | Trust Funds 2: | 0.00 |
| Last Bill: 5/31/2013 | 108.00 | Trust Funds 3: | 0.00 |
| Last Payment: 5/31/2013 | 108.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | Aging 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 2,762.50 | 2,762.50 | 0.00 | 0.00 | 0.00 | 2,762.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JSD | 3.50 | 425.00 | 1,487.50 | | | | 3.50 | 425.00 | 1,487.50 |
| EES | 3.40 | 375.00 | 1,275.00 | | | | 3.40 | 375.00 | 1,275.00 |
| **Total WIP Fees** | **6.90** | | **2,762.50** | | | | **6.90** | | **2,762.50** |
| **Total WIP** | | | **2,762.50** | | | **0.00** | | | **2,762.50** |

6/17/2013 3:37:59 PM                          Sullivan, Hill, Lewin, Rez & Engel                          Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14178**                                          Draft Seq #        11

| Billing Instructions |
|---|

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 705801 | 05/17/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | | | Memorandum to Mr. Leonard re LA County's renewed motion for relief from stay. | | | | |
| 705811 | 05/20/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum re appearance on motion for relief from stay. | | | | |
| 703952 | 05/22/13 | EES | | | 0.80 | 375.00 | 300.00 |
| | | | Reviewed Motion for Relief Stay LA County re hearing 5/23. | | | | |
| 705829 | 05/23/13 | JSD | | | 2.50 | 425.00 | 1,062.50 |
| | | | Prepared for (1.5) and telephonically attended (.7) hearing on LA County motion for relief from stay; telephone conference with Donna Cangelosi re pending motion (.3) | | | | |
| 703954 | 05/23/13 | EES | | | 0.60 | 375.00 | 225.00 |
| | | | Reviewed Opposition to LA County Motion for Relief Stay, status report. | | | | |
| 703955 | 05/23/13 | EES | | | 0.20 | 375.00 | 75.00 |
| | | | Reviewed correspondence from Rowero re: San Bernardino County property. | | | | |
| 703957 | 05/23/13 | EES | | | 1.60 | 375.00 | 600.00 |
| | | | Appeared at hearing on Motion Relief Stay LA County. | | | | |
| 703958 | 05/23/13 | EES | | | 0.20 | 375.00 | 75.00 |
| | | | Telephone call Jon Dabbieri re: outcome of hearing LA County. | | | | |
| 705837 | 05/24/13 | JSD | | | 0.60 | 425.00 | 255.00 |
| | | | Memorandum report to Mr. Leonard re hearing on motion for relief from stay. | | | | |

|  | **Total Fees** | **6.90** | **2,762.50** |
|---|---|---|---|

6/17/2013 3:38:00 PM                         Sullivan, Hill, Lewin, Rez & Engel                              Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14180**                                                    Draft Seq #        12

Asset Resolution, LLC                          **Re: Gardens**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118                            Billing Attorney:  2 - Hill, James P.
                                                   Bill Format:  9004
                                                  Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
|  | Fee App |
|  | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

| Billing & Payment Recap | | | |
|---|---|---|---|
| Total Billed Fees: | 83,282.22 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 422.56 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 83,704.78 | Trust Funds 2: | 0.00 |
| Last Bill: 5/31/2013 | 710.85 | Trust Funds 3: | 0.00 |
| Last Payment: 5/31/2013 | 710.85 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

| WIP & A/R Aging | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Aging** | | | |
| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 3,353.00 | 3,353.00 | 0.00 | 0.00 | 0.00 | 3,353.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Fee Recap - Actual Hourly Rate | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **On Hold** | | | **To Bill** | |
| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
| JPH | 0.70 | 495.00 | 346.50 | | | | 0.70 | 495.00 | 346.50 |
| JSD | 6.90 | 425.00 | 2,932.50 | | | | 6.90 | 425.00 | 2,932.50 |
| JNV | 0.40 | 185.00 | 74.00 | | | | 0.40 | 185.00 | 74.00 |
| **Total WIP Fees** | **8.00** | | **3,353.00** | | | | **8.00** | | **3,353.00** |
| **Total WIP** | | | **3,353.00** | | | **0.00** | | | **3,353.00** |

6/17/2013 3:38:00 PM                      Sullivan, Hill, Lewin, Rez & Engel                              Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013
**Matter ID: 554-14180**                                                       Draft Seq #        12

| Billing Instructions |
|---|

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 704133 | 05/01/13 | JPH | | | 0.40 | 495.00 | 198.00 |
| | | | Correspondence to/from trustee re Gardens discovery, Gardens retention of counsel in Orlando, next steps (.2); correspondence to/from Attorney B. Higgins, including review of proposed draft engagement agreement for Gardens DLs and servicer (.2). | | | | |
| 705803 | 05/17/13 | JSD | | | 3.80 | 425.00 | 1,615.00 |
| | | | Drafted document request for Rule 2004 examination of borrower and other entities. | | | | |
| 702206 | 05/21/13 | JNV | | | 0.40 | 185.00 | 74.00 |
| | | | Review and organize correspondence, invoices, notices received from City of Fort Meyers re Gardens properties. | | | | |
| 705824 | 05/22/13 | JSD | | | 3.10 | 425.00 | 1,317.50 |
| | | | Continued drafting Rule 2004 request. | | | | |
| 705302 | 05/29/13 | JPH | | | 0.20 | 495.00 | 99.00 |
| | | | Settlement correspondence to/from D. Rentz and to/from Trustee Leonard re Granatstein latest offers (.2). | | | | |
| 705367 | 05/31/13 | JPH | | | 0.10 | 495.00 | 49.50 |
| | | | Correspondence to/from Florida counsel B. Higgins re status, and correspondence to/from trustee and D. Rentz re same (.1). | | | | |

|  | | | | **Total Fees** | **8.00** | | **3,353.00** |

6/17/2013 3:38:02 PM | Sullivan, Hill, Lewin, Rez & Engel | Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14181** | Draft Seq # | 13

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV 89118

**Re: HFA Clear Lake**

Billing Attorney: 2 - Hill, James P.
Bill Format: 9004
Billing Cycle: M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV 89118 |

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | | 1,680.50 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | | 1,680.50 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 192.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 192.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Aging** | | | |
| WIP | 6,836.00 | 6,836.00 | 0.00 | 0.00 | 0.00 | 6,836.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **On Hold** | | | **To Bill** | |
| JPH | 0.30 | 495.00 | 148.50 | | | | 0.30 | 495.00 | 148.50 |
| CVH | 0.40 | 375.00 | 150.00 | | | | 0.40 | 375.00 | 150.00 |
| JSD | 13.90 | 425.00 | 5,907.50 | | | | 13.90 | 425.00 | 5,907.50 |
| EES | 0.20 | 375.00 | 75.00 | | | | 0.20 | 375.00 | 75.00 |
| JNV | 3.00 | 185.00 | 555.00 | | | | 3.00 | 185.00 | 555.00 |
| **Total WIP Fees** | **17.80** | | **6,836.00** | | | | **17.80** | | **6,836.00** |
| **Total WIP** | | | **6,836.00** | | | **0.00** | | | **6,836.00** |

Sullivan, Hill, Lewin, Rez & Engel

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14181** Draft Seq # 13

| Billing Instructions |
|---|

☐ Bill Fees        ☐ Write off Fees        ☐ Send Statement Only        ☐ Bill Costs        ☐ Write off Costs

☐ Apply Adv. Deposit ☐ All or Other Amount _____

| Fee Detail |
|---|

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 705703 | 05/01/13 | JSD | | | 0.60 | 425.00 | 255.00 |
| | | | Reviewed Clear Lake HFAH motion for relief from stay. | | | | |
| 705713 | 05/02/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum to Ms. Cangelosi re stay relief motion. | | | | |
| 700950 | 05/14/13 | CVH | | | 0.40 | 375.00 | 150.00 |
| | | | Analyze borrower's ability to conduct 363 sale in Florida bankruptcy, need for automatic stay in this bankruptcy. | | | | |
| 705771 | 05/14/13 | JSD | | | 4.30 | 425.00 | 1,827.50 |
| | | | Analyzed material forwarded by Ms. Cangelosi re Clear Lake property, loan, and foreclosure. | | | | |
| 705779 | 05/14/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Reviewed amended stay relief motion and memorandum to Ms. Cangelosi forwarding motion. | | | | |
| 705780 | 05/14/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Memorandum to Ms. Cangelosi re declarations needed to oppose stay relief motion. | | | | |
| 702182 | 05/15/13 | JNV | | | 2.10 | 185.00 | 388.50 |
| | | | Research re underlying loan documentation for HFA Clear Lake 2nd (.5); confer with J. Dabbieri re same (.1); review, revise and finalize Opposition to HFA Clear Lake Motion for Relief from Stay (1.2); electronic filing and service of foregoing (.3). | | | | |
| 704249 | 05/15/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | | | Final review and revisions to HFAH Clear Lake opposition to Motion for Relief from Stay, and correspondence to/from trustee re same (.3). | | | | |
| 705782 | 05/15/13 | JSD | | | 7.20 | 425.00 | 3,060.00 |
| | | | Drafted opposition to motion for relief from stay. | | | | |
| 702187 | 05/16/13 | JNV | | | 0.30 | 185.00 | 55.50 |
| | | | Prepare mail service of Opposition to Motion for Relief from Stay. | | | | |
| 703868 | 05/16/13 | EES | | | 0.20 | 375.00 | 75.00 |
| | | | Reviewed Opposition to Motion for Relief from Stay. | | | | |
| 705799 | 05/17/13 | JSD | | | 0.40 | 425.00 | 170.00 |
| | | | Telephone conference with Eric McKay re motion for stay relief. | | | | |
| 705806 | 05/20/13 | JSD | | | 0.60 | 425.00 | 255.00 |
| | | | Drafted and forwarded to Eric McKay stipulation and order waiving 11 USC 363(e). | | | | |
| 702205 | 05/21/13 | JNV | | | 0.60 | 185.00 | 111.00 |
| | | | Finalize Stipulation re Waive Requirements of 362 re Clear Lake MRS and Order thereon (.3); Electronically file same (.2); correspondence to L. Ettinger re same (.1). | | | | |
| 705828 | 05/23/13 | JSD | | | 0.40 | 425.00 | 170.00 |

6/17/2013 3:38:02 PM                    Sullivan, Hill, Lewin, Rez & Engel                              Page 3

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013
**Matter ID: 554-14181**                                              Draft Seq #        13

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|--------|------|------|---------------|------|-------|------|--------|
|        |      |      | Analyzed HFAH Clear Lake's reply in support of motion for relief from stay. |  |  |  |  |
|        |      |      | **Total Fees** |  | **17.80** |  | **6,836.00** |

6/17/2013 3:38:03 PM      Sullivan, Hill, Lewin, Rez & Engel      Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14187**      Draft Seq #    14

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

**Re: Fee Applications**

Billing Attorney:  2 - Hill, James P.
Bill Format:  9018
Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

### Billing Address(es)

Asset Resolution, LLC
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | | 86,711.21 | Combined Adv. Deposit Bal.: | 11,374.00 |
| Total Billed Costs: | | 622.86 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | | 87,334.07 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 1,651.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 1,651.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | Aging 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 3,407.00 | 3,407.00 | 0.00 | 0.00 | 0.00 | 3,407.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JPH | 0.50 | 495.00 | 247.50 | | | | 0.50 | 495.00 | 247.50 |
| JSD | 0.60 | 425.00 | 255.00 | | | | 0.60 | 425.00 | 255.00 |
| JNV | 15.70 | 185.00 | 2,904.50 | | | | 15.70 | 185.00 | 2,904.50 |
| **Total WIP Fees** | **16.80** | | **3,407.00** | | | | **16.80** | | **3,407.00** |
| **Total WIP** | | | **3,407.00** | | | **0.00** | | | **3,407.00** |

Sullivan, Hill, Lewin, Rez & Engel

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14187**                                                        Draft Seq #      14

| Billing Instructions |
|:---:|

☐ Bill Fees            ☐ Write off Fees            ☐ Send Statement Only            ☐ Bill Costs            ☐ Write off Costs

☐ Apply Adv. Deposit ☐ All or Other Amount _____

| Fee Detail |
|:---:|

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 702155 | 05/07/13 | JNV | | | 2.10 | 185.00 | 388.50 |
| | Review and revise analysis of fees and costs since employment, addition of new matters re Oak Shores and Bundy Canyon. | | | | | | |
| 702173 | 05/13/13 | JNV | | | 1.70 | 185.00 | 314.50 |
| | Prepare calculation of fees by attorney for each matter to prepare Fee Application Summary exhibit. | | | | | | |
| 702184 | 05/15/13 | JNV | | | 1.70 | 185.00 | 314.50 |
| | Continue drafting exhibits to ninth interim fee application. | | | | | | |
| 702194 | 05/17/13 | JNV | | | 4.30 | 185.00 | 795.50 |
| | Review and revise Ninth Interim Fee Application (.5); Prepare declaration of J. Dabbieri in support thereof, including description of services performed by matter for reporting period (2.6); revise and finalize exhibits thereto (1.2). | | | | | | |
| 702195 | 05/17/13 | JNV | | | 0.60 | 185.00 | 111.00 |
| | Prepare draft of Notice of Interim Compensation for April 2013 (.2); prepare draft of budget as exhibit to foregoing (.3); confer with J. Dabbieri and J. Hill re same (.1). | | | | | | |
| 702200 | 05/20/13 | JNV | | | 2.80 | 185.00 | 518.00 |
| | Review and update fees/costs analysis for April interim fees (.7); prepare capped fee calculations (.8); revise interim fee notice re same (.2); Finalize and electronically file Notice of Interim Compensation (April) (.8); prepare service for foregoing (.3). | | | | | | |
| 702202 | 05/20/13 | JNV | | | 2.30 | 185.00 | 425.50 |
| | Review and update fees/costs analysis for Ninth Interim Fee Application (.2); finalize Ninth Interim Fee Application, Declaration of J. Dabbieri and exhibits thereto (.8); electronically file same (.4); prepare service for foregoing (.9). | | | | | | |
| 704276 | 05/20/13 | JPH | | | 0.50 | 495.00 | 247.50 |
| | Review and revise interim fee notice and accompany statements of account (.2); review and revise ninth interim fee application, including review of statements of account, status summary, and conferences re same with Trustee Leonard, and with J. Vidovich, including confirming trustee's approval (.3). | | | | | | |
| 705807 | 05/20/13 | JSD | | | 0.60 | 425.00 | 255.00 |
| | Revised fee budget and application. | | | | | | |
| 702235 | 05/29/13 | JNV | | | 0.20 | 185.00 | 37.00 |
| | Review order approving SHLRE's eighth interim fee application, confer with W. Leonard re same. | | | | | | |

|  | **Total Fees** | **16.80** | **3,407.00** |
|---|---|---|---|

6/17/2013 3:38:04 PM                          Sullivan, Hill, Lewin, Rez & Engel                                    Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14438**                                                           Draft Seq #          15

Asset Resolution, LLC                              **Re: Brookemere**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118
                                                   Billing Attorney:  2 - Hill, James P.
                                                      Bill Format:  9004
                                                   Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
|  | Fee App |
|  | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

### Billing & Payment Recap

| | | | |
|---|---|---|---|
| Total Billed Fees: | 561.25 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 561.25 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 64.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 64.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 42.50 | 42.50 | 0.00 | 0.00 | 0.00 | 42.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | Hours (On Hold) | Rate (On Hold) | Amount (On Hold) | Hours (To Bill) | Rate (To Bill) | Amount (To Bill) |
|---|---|---|---|---|---|---|---|---|---|
| JSD | 0.10 | 425.00 | 42.50 | | | | 0.10 | 425.00 | 42.50 |
| **Total WIP Fees** | **0.10** | | **42.50** | | | | **0.10** | | **42.50** |
| **Total WIP** | | | **42.50** | | | **0.00** | | | **42.50** |

### Billing Instructions

☐ Bill Fees        ☐ Write off Fees        ☐ Send Statement Only        ☐ Bill Costs        ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

6/17/2013 3:38:04 PM                           Sullivan, Hill, Lewin, Rez & Engel                              Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-14438**                                                            Draft Seq #        15

| Fee Detail | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | | **Amount** |
| 705868 | 05/31/13 | JSD | | | 0.10 | 425.00 | | 42.50 |

Reviewed receiver's second supplemental pleading re estate receivership.

|  |  |  | **Total Fees** | **0.10** | | **42.50** |
|---|---|---|---|---|---|---|

6/17/2013 3:38:06 PM                    Sullivan, Hill, Lewin, Rez & Engel                                     Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-15003**                                                          Draft Seq #        16

Asset Resolution, LLC                          **Re: Claims Analysis/Objections**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118

                                               Billing Attorney:  2 - Hill, James P.
                                                   Bill Format:  9004
                                                   Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | 45,267.40 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 1,825.22 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 47,092.62 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 961.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 961.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | Aging 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 1,700.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JSD | 4.00 | 425.00 | 1,700.00 | | | | 4.00 | 425.00 | 1,700.00 |
| **Total WIP Fees** | **4.00** | | **1,700.00** | | | | **4.00** | | **1,700.00** |
| **Total WIP** | | | **1,700.00** | | | **0.00** | | | **1,700.00** |

### Billing Instructions

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

6/17/2013 3:38:06 PM                     Sullivan, Hill, Lewin, Rez & Engel                                    Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-15003**                                                        Draft Seq #        16

| | | | Fee Detail | | | | |
|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 705798 | 05/16/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Analyzed and forwarded to Mr. Majorie letter re Ruden McClosky claim. | | | | |
| 705818 | 05/21/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Memorandum to Ms. Cangelosi re ARC claims. | | | | |
| 705843 | 05/24/13 | JSD | | | 3.70 | 425.00 | 1,572.50 |
| | | | Updated claims analysis and reviewed remaining claims in related estates. | | | | |
| | | | **Total Fees** | | **4.00** | | **1,700.00** |

6/17/2013 3:38:07 PM                          Sullivan, Hill, Lewin, Rez & Engel                                    Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-15015**                                                         Draft Seq #         17

Asset Resolution, LLC                                    **Re: Margarita Annex**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118
                                                         Billing Attorney:  2 - Hill, James P.
                                                            Bill Format:  9004
                                                          Billing Cycle:  M

| **Billing Comments** | **Internal Comments** |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| **Billing Address(es)** |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | 46,650.50 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 1,735.70 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 48,385.95 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 4,446.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 4,446.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | 12/20/2012 | 0.25 | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Aging** | | | |
| WIP | 127.50 | 127.50 | 0.00 | 0.00 | 0.00 | 127.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | On Hold Rate | On Hold Amount | To Bill Hours | To Bill Rate | To Bill Amount |
|---|---|---|---|---|---|---|---|---|---|
| JSD | 0.30 | 425.00 | 127.50 | | | | 0.30 | 425.00 | 127.50 |
| **Total WIP Fees** | **0.30** | | **127.50** | | | | **0.30** | | **127.50** |
| **Total WIP** | | | **127.50** | | | **0.00** | | | **127.50** |

### Billing Instructions

☐ Bill Fees        ☐ Write off Fees        ☐ Send Statement Only        ☐ Bill Costs        ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

6/17/2013 3:38:07 PM                          Sullivan, Hill, Lewin, Rez & Engel                          Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-15015**                                                          Draft Seq #      17

| Fee Detail | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | | **Hold** | **Hours** | **Rate** | **Amount** |
| 705768 | 05/14/13 | JSD | | | | 0.30 | 425.00 | 127.50 |

Reviewed Midland's response to DL's supplement on motion for relief from stay.

|  |  |  |  |  |  | **Total Fees** | **0.30** | **127.50** |

6/17/2013 3:38:08 PM                          Sullivan, Hill, Lewin, Rez & Engel                                    Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-15306**                                                          Draft Seq #        18

Asset Resolution, LLC                               **Re: Preference Actions**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118                                Billing Attorney:  2 - Hill, James P.

                                                       Bill Format:  9004

                                                      Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
|  | Fee App |
|  | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

| Billing & Payment Recap | | | |
|---|---|---|---|
| Total Billed Fees: | 34,654.13 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 49.78 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 34,703.91 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013    277.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013    277.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

| WIP & A/R Aging | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Aging** | | | |
| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 2,513.50 | 2,513.50 | 0.00 | 0.00 | 0.00 | 2,513.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Fee Recap - Actual Hourly Rate | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **On Hold** | | | **To Bill** | |
| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
| JSD | 3.30 | 425.00 | 1,402.50 | | | | 3.30 | 425.00 | 1,402.50 |
| DGG | 0.50 | 150.00 | 75.00 | | | | 0.50 | 150.00 | 75.00 |
| JNV | 5.60 | 185.00 | 1,036.00 | | | | 5.60 | 185.00 | 1,036.00 |
| **Total WIP Fees** | **9.40** | | **2,513.50** | | | | **9.40** | | **2,513.50** |
| **Total WIP** | | | **2,513.50** | | | **0.00** | | | **2,513.50** |

Sullivan, Hill, Lewin, Rez & Engel

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-15306** Draft Seq # 18

| Billing Instructions |
|---|

☐ Bill Fees    ☐ Write off Fees    ☐ Send Statement Only    ☐ Bill Costs    ☐ Write off Costs

☐ Apply Adv. Deposit ☐ All or Other Amount _____

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
| 702178 | 05/14/13 | JNV | | | 1.20 | 185.00 | 222.00 |
| | | | Research re service upon Gottex ABI/ABL, backup documentation for same. | | | | |
| 705767 | 05/14/13 | JSD | | | 0.50 | 425.00 | 212.50 |
| | | | Telephone conference with Aaron Gottlieb re Gottex adversary action. | | | | |
| 702189 | 05/15/13 | JNV | | | 0.30 | 185.00 | 55.50 |
| | | | Research re Gottex adversary, service of process for same (.2); confer with J. Dabbieri re same (.1). | | | | |
| 705784 | 05/15/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Telephone conference with Aaron Gottlieb re preference actions. | | | | |
| 701691 | 05/16/13 | DGG | | | 0.50 | 150.00 | 75.00 |
| | | | Review and Finalize supporting documents of Motion to Extend Time to serve Defendants with Summons and Supporting Brief. (.5) | | | | |
| 702188 | 05/16/13 | JNV | | | 0.60 | 185.00 | 111.00 |
| | | | Research re Gottex adversary, service of process for same (.5); confer with J. Dabbieri re same (.1). | | | | |
| 702191 | 05/16/13 | JNV | | | 1.50 | 185.00 | 277.50 |
| | | | Review, revise and finalize Motion to Extend Deadline to Service Summons, supporting declarations of F. Majorie and J. Dabbieri (1.1); finalize Order thereon (.2); Electronic filing and service of foregoing (.3). | | | | |
| 705787 | 05/16/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | | | Telephone conference with Aaron Gottlieb re service motion. | | | | |
| 705789 | 05/16/13 | JSD | | | 2.10 | 425.00 | 892.50 |
| | | | Revised draft motion to extend time to serve Gottex. | | | | |
| 702236 | 05/29/13 | JNV | | | 0.80 | 185.00 | 148.00 |
| | | | Review order approving extension for service of summonses in Gottex adversary (.1); review correspondence re same (.1); request issuance of summonses for Gottex ABI and Gottex ABL (.2); prepare notice of entry of order approving extension (.2); electronically file and serve same (.2) | | | | |
| 705854 | 05/29/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | | | Reviewed court's ruling on motion to extend time to serve Gottex summons. | | | | |
| 702239 | 05/30/13 | JNV | | | 0.40 | 185.00 | 74.00 |
| | | | Prepare adversary complaint packets for certified service upon Gottex ABI/ABL. | | | | |
| 702256 | 05/31/13 | JNV | | | 0.80 | 185.00 | 148.00 |
| | | | Prepare summons for Gottex ABI and ABL for service via regular mail and via certified mail (.7); correspondence to J. Hill, J. Dabbieri and F. Majorie re same (.1) | | | | |

6/17/2013 3:38:08 PM                     Sullivan, Hill, Lewin, Rez & Engel                              Page 3

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013
**Matter ID: 554-15306**                                    Draft Seq #      18

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|--------|------|------|---------------|------|-------|------|--------|
| 705867 | 05/31/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Reviewed Gottex motion to reconsider. | | | | |

|  |  |  |  | **Total Fees** | **9.40** | | **2,513.50** |

6/17/2013 3:38:09 PM                          Sullivan, Hill, Lewin, Rez & Engel                          Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-15307**                                                  Draft Seq #            19

Asset Resolution, LLC                                   **Re: Malpractice Actions**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas,NV  89118
                                                        Billing Attorney:  2 - Hill, James P.
                                                        Bill Format:  9004
                                                        Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

## Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | | 18,954.25 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | | 293.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | | 19,247.25 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 4,473.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 4,473.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

## WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | Aging 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 2,072.50 | 2,072.50 | 0.00 | 0.00 | 0.00 | 2,072.50 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | On Hold Hours | Rate | Amount | To Bill Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JPH | 0.60 | 495.00 | 297.00 | | | | 0.60 | 495.00 | 297.00 |
| JSD | 3.30 | 425.00 | 1,402.50 | | | | 3.30 | 425.00 | 1,402.50 |
| EES | 0.60 | 375.00 | 225.00 | | | | 0.60 | 375.00 | 225.00 |
| JNV | 0.80 | 185.00 | 148.00 | | | | 0.80 | 185.00 | 148.00 |
| **Total WIP Fees** | **5.30** | | **2,072.50** | | | | **5.30** | | **2,072.50** |
| **Total WIP** | | | **2,072.50** | | | **0.00** | | | **2,072.50** |

6/17/2013 3:38:09 PM                           Sullivan, Hill, Lewin, Rez & Engel                                    Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-15307**                                                          Draft Seq #        19

| Billing Instructions |
|---|

☐ Bill Fees          ☐ Write off Fees          ☐ Send Statement Only          ☐ Bill Costs          ☐ Write off Costs

☐ Apply Adv. Deposit ☐ All or Other Amount _____

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Fee ID** | **Date** | **Atty** | **Task:Activity** | **Hold** | **Hours** | **Rate** | **Amount** |
| 702148 | 05/01/13 | JNV | | | 0.10 | 185.00 | 18.50 |
| | Receipt and review of Requests for Production by Epstein. | | | | | | |
| 705700 | 05/01/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | Reviewed and forwarded to Mr. Majorie Epstein Becker document request. | | | | | | |
| 705722 | 05/05/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | Memorandum to Ms. Vidovich re filing of Greenberg Traurig settlement order. | | | | | | |
| 705759 | 05/10/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | Reviewed Epstein Becker motion to reconsider ruling on motion for judgment on the pleadings. | | | | | | |
| 705816 | 05/21/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | Memorandum to Frank Majorie re responding to Epstein Becker document request. | | | | | | |
| 705835 | 05/23/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | Reviewed additional discovery propounded by Epstein Becker and forwarded to Mr. Majorie. | | | | | | |
| 705845 | 05/28/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | Reviewed opposition to EBG motion to reconisder. | | | | | | |
| 705847 | 05/28/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | Telephone conference with Aaron Gottlieb re opposition to motion to reconsider. | | | | | | |
| 702228 | 05/28/13 | JNV | | | 0.70 | 185.00 | 129.50 |
| | Revise and finalize Response to EBG's Motion to Reconsider (.3); prepare certificate of service of same (.2); electronically file and serve foregoing (.2). | | | | | | |
| 705852 | 05/29/13 | JSD | | | 1.50 | 425.00 | 637.50 |
| | Reviewed file and Mr. Majorie's memorandum re case status; telephone conference with Mr. Majoriie; drafted e-mail to counsel for Epstein Becker and Green and Bullivant. | | | | | | |
| 705853 | 05/29/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | Analyzed court's ruling re motions in Leonard v. Weil Gotshal. | | | | | | |
| 705858 | 05/29/13 | JSD | | | 0.10 | 425.00 | 42.50 |
| | Memorandum to Mr. Leonard re payment of expert fees in EBG case. | | | | | | |
| 703980 | 05/29/13 | EES | | | 0.20 | 375.00 | 75.00 |
| | Reviewed Order Leonard v. Gotshal. | | | | | | |
| 703984 | 05/29/13 | EES | | | 0.20 | 375.00 | 75.00 |
| | Reviewed memo re: EGB and Bullivani issues. | | | | | | |
| 703983 | 05/29/13 | EES | | | 0.20 | 375.00 | 75.00 |
| | Reviewed memo re: EGB and Bullivani issues. | | | | | | |
| 705295 | 05/29/13 | JPH | | | 0.30 | 495.00 | 148.50 |
| | Review orders entered in Weil Gotshal litigation, and correspondence to/from trustee and J. | | | | | | |

6/17/2013 3:38:09 PM                          Sullivan, Hill, Lewin, Rez & Engel                                    Page 3

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-15307**                                                        Draft Seq #      19

| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
|--------|------|------|---------------|------|-------|------|--------|
|  |  |  | Dabbieri re same (.2); correspondence to/from F. Majorie and to/from J. Dabbieri re service issues (.1). |  |  |  |  |
| 705296 | 05/29/13 | JPH |  |  | 0.20 | 495.00 | 99.00 |
|  |  |  | EBG and Bullivant:  Review pleadings, orders and correspondence re motion to dismiss, and correspondence to/from parties and correspondence to/from trustee re settlement (.2). |  |  |  |  |
| 705870 | 05/31/13 | JSD |  |  | 0.10 | 425.00 | 42.50 |
|  |  |  | Memorandum approving extension request re Weil appeal. |  |  |  |  |
| 705362 | 05/31/13 | JPH |  |  | 0.10 | 495.00 | 49.50 |
|  |  |  | Correspondence to/from F. Majorie and counsel for Weil Gotshal re mediation, briefing extension, and confirm OK with trustee (.1). |  |  |  |  |

|  |  | **Total Fees** | **5.30** |  | **2,072.50** |

6/17/2013 3:38:11 PM                    Sullivan, Hill, Lewin, Rez & Engel                    Page 1

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-16253**                                        Draft Seq #        20

Asset Resolution, LLC                          **Re: Bundy Canyon Land Development, LLC**
c/o William A. Leonard, Jr., Trustee
6625 South Valley View, Bldg B, Ste. 224
Las Vegas, NV  89118
                                               Billing Attorney: 2 - Hill, James P.

                                                 Bill Format:  9004

                                                Billing Cycle:  M

| Billing Comments | Internal Comments |
|---|---|
| | Fee App |
| | CAR/EES $375 |

| Billing Address(es) |
|---|
| Asset Resolution, LLC |
| c/o William A. Leonard, Jr., Trustee |
| 6625 South Valley View, Bldg B, Ste. 224 |
| Las Vegas, NV  89118 |

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | 592.00 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 592.00 | Trust Funds 2: | 0.00 |
| Last Bill: | 5/31/2013 | 592.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 5/31/2013 | 592.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

### WIP & A/R Aging

| As of 5/31/2013 | Total | Fees | Costs | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Aging | | | |
| WIP | 1,136.00 | 1,136.00 | 0.00 | 0.00 | 0.00 | 1,136.00 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | \multicolumn{3}{}{On Hold} | | To Bill | | |
| JPH | 0.20 | 495.00 | 99.00 | | | | 0.20 | 495.00 | 99.00 |
| JSD | 0.50 | 425.00 | 212.50 | | | | 0.50 | 425.00 | 212.50 |
| EES | 2.10 | 375.00 | 787.50 | | | | 2.10 | 375.00 | 787.50 |
| JNV | 0.20 | 185.00 | 37.00 | | | | 0.20 | 185.00 | 37.00 |
| **Total WIP Fees** | **3.00** | | **1,136.00** | | | | **3.00** | | **1,136.00** |
| **Total WIP** | | | **1,136.00** | | | **0.00** | | | **1,136.00** |

6/17/2013 3:38:11 PM                    Sullivan, Hill, Lewin, Rez & Engel                    Page 2

Draft for Work-In-Process From 5/1/2013 Through 5/31/2013

**Matter ID: 554-16253**                                    Draft Seq #        20

| Billing Instructions |
|---|

☐ Bill Fees            ☐ Write off Fees            ☐ Send Statement Only            ☐ Bill Costs            ☐ Write off Costs

☐ Apply Adv. Deposit: ☐ All or Other Amount _____

| Fee Detail | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fee ID | Date | Atty | Task:Activity | Hold | Hours | Rate | Amount |
| 703544 | 05/03/13 | EES | | | 1.10 | 375.00 | 412.50 |
| | | | Reviewed documents in Bundy Canyon Land Development; Telephone call with Dabbieri re: same; reviewed email(s) re: same. | | | | |
| 703548 | 05/03/13 | EES | | | 1.00 | 375.00 | 375.00 |
| | | | Appeared at hearing on Order to Show Cause re: involuntary bankruptcy filing. | | | | |
| 704163 | 05/03/13 | JPH | | | 0.20 | 495.00 | 99.00 |
| | | | Conferences with trustee and B. Stephens re involuntary petition, and status conference preparation and background (.2). | | | | |
| 705790 | 05/16/13 | JSD | | | 0.30 | 425.00 | 127.50 |
| | | | Telephone conference with Robert Cray, Bundy 7.5 DL re loan status. | | | | |
| 705805 | 05/20/13 | JSD | | | 0.20 | 425.00 | 85.00 |
| | | | Second telephone conference with Bob Cray re status of loan. | | | | |
| 702210 | 05/21/13 | JNV | | | 0.20 | 185.00 | 37.00 |
| | | | Review and organize correspondence, invoices, notices received from City of Menifee, County of Riverside re Bundy properties. | | | | |
| | | | **Total Fees** | | **3.00** | | **1,136.00** |

**EXHIBIT B**

EXHIBIT B

**SULLIVAN HILL'S ESTIMATED FEES AND COSTS**
**MAY 2013 SUMMARY BUDGET**

| Billing Category | MAY 2013 USUAL & CUSTOMARY Fees | MAY 2013 CAPPED Fees | 80% of CAPPED Fees | MAY 2013 Costs | Estimated Fees and Costs JUNE & JULY 2013 |
|---|---|---|---|---|---|
| Asset Resolution, LLC General Administration | $ 2,913.50 | $ 2,500.00 | $ 2,000.00 | $ 192.50 | $2,000 to $5,000 |
| Bundy 2.5M SPE 09-32831 | $ 55.50 | $ 30.00 | $ 24.00 | $ - | NOMINAL |
| Bundy 5M SPE, LLC 09-32839 | $ 225.50 | $ 190.00 | $ 152.00 | $ - | NOMINAL |
| CFP Anchor B SPE 09-32843 | | | $ - | $ - | NOMINAL |
| CFP Cornman Toltec SPE 09-32844 | $ 55.50 | $ 30.00 | $ 24.00 | $ - | NOMINAL |
| CFP Gess SPE 09-32846 | | | $ - | $ - | NOMINAL |
| CFP Gramercy SPE 09-32849 | $ 5,161.00 | $ 4,850.00 | $ 3,880.00 | $ - | $3,000 to $6,000 |
| Fiesta Stoneridge 09-32851 | | | $ - | $ - | NOMINAL |
| Fox Hills SPE 09-32853 | $ 595.00 | $ 560.00 | $ 448.00 | $ - | $2,000 to $5,000 |
| HFAH Monaco SPE 09-32868 | | | $ - | $ - | NOMINAL |
| Huntsville SPE 09-32873 | | | $ - | $ - | NOMINAL |
| Lake Helen Partners SPE 09-32875 | $ 103.50 | $ 90.00 | $ 72.00 | $ - | $5,000 to $10,000 |
| Ocean Atlantic SPE 09-32878 | | | $ - | $ - | NOMINAL |
| Shamrock SPE 09-32880 | | | $ - | $ - | NOMINAL |
| 10-90 SPE 09-32882 | $ 297.50 | $ 280.00 | $ 224.00 | $ - | $1,000 to $5,000 |
| ARC v. 1823 Corp., Adv #09-01410 | | | $ - | $ - | NONE |
| Leonard v. Silar, Adv. #11-01100 | | | $ - | $ - | NOMINAL |
| USA Commercial Mortgage, USDC #07-00892 | | | $ - | $ - | $2,000.00 |
| Appeals Litigation | $ 49.50 | $ 40.00 | $ 32.00 | $ - | $1,000.00 |
| USA Commercial Mortgage, USBC #06-10725 | $ 198.00 | $ 160.00 | $ 128.00 | $ - | NOMINAL |
| Financial Documents/Turnover Demands/R2004 Discovery | | | $ - | $ - | NOMINAL |
| State Court Actions | | | $ - | $ - | NOMINAL |
| Fee Applications | $ 3,407.00 | $ 2,010.00 | $ 1,608.00 | $ - | $2,000.00 |
| Florida Tax Sale | | | $ - | $ - | NOMINAL |
| BarUSA | | | $ - | $ - | NOMINAL |
| Bay Pompano | | | $ - | $ - | NOMINAL |
| Binford Medical | | | $ - | $ - | $2,000.00 |
| Brookemere | $ 42.50 | $ 40.00 | $ 32.00 | $ - | NOMINAL |
| Castaic (including Barkett litigation) | $ 2,762.50 | $ 2,675.00 | $ 2,140.00 | $ - | $2,000 to $5,000 |
| Comvest | | | $ - | $ - | NOMINAL |
| Copper Sage | | | $ - | $ - | NOMINAL |
| Fiesta Murrieta | | | $ - | $ - | NOMINAL |
| Fiesta Murrieta - Ashby/Redman | | | $ - | $ - | NOMINAL |
| Fiesta Murrieta - Clevenger | | | $ - | $ - | NOMINAL |
| Gardens | $ 3,353.00 | $ 3,080.00 | $ 2,464.00 | $ - | $5,000 to $10,000 |
| Harbor Georgetown | | | $ - | $ - | NOMINAL |
| HFA Clear Lake | $ 6,836.00 | $ 6,205.00 | $ 4,964.00 | $ - | $5,000 to $10,000 |
| Margarita Annex | $ 127.50 | $ 120.00 | $ 96.00 | $ - | $5,000 to $8,000 |
| Marlton Square | | | $ - | $ - | NOMINAL |
| Palm Harbor | | | $ - | $ - | NOMINAL |
| University Estates | | | $ - | $ - | NOMINAL |
| Claims held by ARC v. SPEs | | | $ - | $ - | NOMINAL |
| Claims held by ARC v. Loans | | | $ - | $ - | $1,000.00 |
| Claims Analysis/Objections | $ 1,700.00 | $ 1,600.00 | $ 1,280.00 | $ - | $5,000 to $8,000 |
| Preference Actions | $ 2,513.50 | $ 1,930.00 | $ 1,544.00 | $ - | $3,000.00 |
| Malpractice Actions | $ 2,072.50 | $ 1,865.00 | $ 1,492.00 | $ - | $7,000 to $12,000 |
| Oak Shores II | | | $ - | $ - | NOMINAL |
| Bundy Canyon Land Development | $ 1,136.00 | $ 1,087.00 | $ 869.60 | $ - | $1,000 to $2,500 |
| Total | $ 33,605.00 | $ 29,342.00 | $ 23,473.60 | $ 192.50 | |

In re Asset Resolution, LLC, Case No. 09-32824-RCJ
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF
JUNE & JULY 2013**

## I.  General Administration

This subfile reflects charges for time and costs for ARC "general" matters, including items relating to ARC assets and property interests not limited to a particular property, as well as general administrative matters, and for the early time devoted to the ARC cases, reviewing files, recovering files and records and generally becoming familiar with the assets and liabilities of ARC and its related SPE debtors entities, and which are not readily attributable to other, more specific subfiles.  In general, a subfile has been opened for each debtor in these jointly administered estates, as well as for each matter which is expected to require a significant amount of attention.  Over the course of the administration of the estate additional subfiles are opened as appropriate.  At the request and for the benefit of the Oak Shores direct lenders the trustee recently filed a motion requesting authorization to incur post-petition financing for the development of that property.  The motion was granted by an order entered on April 26, 2013.  These fees are included in this subfile. Sullivan Hill estimates that it will incur approximately $2,000 to $5,000 in fees and costs in this General Administration category for the months of June and July 2013.

## II.  Bundy 2.5M SPE, LLC, Case No. 09-32831

Loan servicing responsibility for this loan and property interests have been moved to Cross FLS, as approved by order of this Court.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

## III.  Bundy 5M SPE, LLC, Case No. 09-32839

Loan servicing responsibility for this loan and property interests have been moved to Cross FLS, as approved by order of this Court.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

## IV.  CFP Anchor B SPE, Case No. 09-32843

This property and related loan interests were sold prior to the Trustee's appointment.  This property may be entitled to a refund of certain property tax payments.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

## V.  CFP Cornman Toltec SPE, Case No. 09-32844

The loan for this property was foreclosed upon prior to the Trustee's appointment and title is held by the related debtor SPE, CFP Cornman Toltec.  The Trustee remains as loan servicer for this property pursuant to the Court's conversion order in these cases.  The ARC estate holds a .08% interest as a direct lender.  The Trustee has received inquiries concerning potential sale of this property but is deferring a substantive response in accordance with the approved settlement in the "892" action, discussed below.  Sullivan Hill anticipates it will incur nominal, if any, fees and costs for the months of June and July 2013.

## VI.  CFP Gess SPE, Case No. 09-32846

This property and related loan interests were sold prior to the appointment of the Trustee.  Various orders relating to the sale are on appeal to the United States Court of Appeal for the Ninth Circuit.  Those appeals and other pending appeals have been consolidated at the Ninth Circuit and therefore the estimated attorneys' fees and costs relating to these

354009-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (MAY 2013)**

appeals are budgeted in a separate subfile. The Trustee submitted a request for court authorization for him to distribute funds he is holding, per court instruction, from the property's sale. That request has been granted and the funds have been distributed in accordance with the order. Sullivan Hill estimates it will incur nominal, if any, in fees and costs for the months of June and July, 2013.

## VII.    CFP Gramercy SPE, Case No. 09-32849

This loan for this property was foreclosed upon prior to the Trustee's appointment and title is held in the name of the related debtor SPE, CFP Gramercy. The ARC estate holds a 13.1% interest in the loan. The Court approved the Trustee's Motion to Sell the property, and conducted an auction of the property. The sale closed on October 20, 2010. The Trustee thereafter disbursed the bulk of $15.8 million in net sale proceeds, net of court authorized claims and sale expenses, to various Direct Lender investors in the Gramercy loan. The Trustee participated in the resolution of claims between CCM Pathfinder Gramercy Court, LLC and its affiliates and Silar Advisors, LP, and its affiliates, to resolve conflicting claims to some of the proceeds held in reserve. A stipulation and order was submitted to the Court and has been entered. Under that order, the Trustee had some funds in reserve for the benefit of Silar. The Trustee recently released the reserved funds in accordance with instructions received from Silar, implementing the Pathfinder/Silar Settlement. As is explained more fully in section XVIII concerning the 892 Action, the Trustee has entered into a settlement, which has been approved by the Court, with the plaintiffs in the 892 Action as well as a number of other direct lenders represented by the law firm of Bickel & Brewer. The settlement has enabled the Trustee to resolve ARC's claims against the Gramercy loan proceeds for recoupment of servicing advances and servicing fees. The resolution of those claims has enabled the Trustee to make a further distribution of funds he held for the benefit of the Gramercy direct lenders. It has, however, been necessary to continue to hold in reserve some funds for potential payment of claims by other third parties against the collection proceeds. One direct lender has objected to the charges and reserves assessed against him. The Trustee is in negotiations to resolve this objection. If the objection is not resolved by negotiation it will be submitted to the Court. Sullivan Hill estimates that it will incur $3,000 to $6,000 in fees and costs for the months of June and July 2013.

## VIII.    Fiesta Stoneridge, Case No. 09-32851

This property is held in the name of the related debtor SPE, Fiesta Stoneridge, following a pre-Trustee foreclosure sale. The ARC estate holds a 1.46% interest as a direct lender. Upon a vote of a majority in interest of the direct lenders, the court approved transfer of the estate's membership interest in the SPE (the estate is the sole member) to Vindrauga Corporation. Debt Acquisition Company of American V, LLC filed a motion to dismiss the bankruptcy, which the Court has approved. The Trustee and DACA settled the estate's claims and administrative expenses related to the separate Fiesta Stoneridge bankruptcy estate. That settlement, which was approved by the Court, was superseded by a more global settlement, resolving not only the Trustee's claims against Fiesta Stoneridge, but also claims against the estate asserted by DACA and/or affiliated entities, and potentially claims between DACA and its affiliated entities and third parties, including Silar, certain direct lenders represented by the law firm of Bickel & Brewer, Boris Piskun, and others. That settlement was approved by the Court. Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

## IX.    Fox Hills SPE, Case No. 09-32853

Loan servicing responsibility for this loan and property interests have been moved to Cross FLS, as approved by order of this Court. The ARC estate has a .1% interest in Fox Hill 216 LLC and an 11.76% interest in Eagle Meadows

354009-v1

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**JUNE & JULY 2013**

Development. The Trustee assisted Cross in obtaining the early release of certain monies held by the Sheppard Mullin law firm, to fund the sale of water rights owned by the LLC. The Trustee provided and is continuing to provide additional assistance to the direct lenders in their efforts to sell the property and associated water rights. As is explained more fully in section XVIII concerning the 892 Action, the Trustee has entered into a settlement, which has been approved by the Court, with the plaintiffs in the 892 Action as well as a number of other direct lenders represented by the law firm of Bickel & Brewer. The settlement has enabled the Trustee to resolve ARC's claims against the Fox Hills loan proceeds for recoupment of servicing advances and servicing fees. The resolution of those claims has enabled the Trustee to make a further distribution of funds he held for the benefit of the Fox Hills direct lenders. It has, however, been necessary to continue to hold in reserve some funds for potential payment of claims by other third parties against the collection proceeds. The Trustee is working with the direct lenders to recover approximately $1 million retained in escrow when some of the land and water rights were sold. The funds were retained in escrow due to a third party claim it owned some of the rights being sold. To permit the sale to close it was agreed approximately $1 million of the sale price would be retained in escrow. The third party has now filed suit against all of the Fox Hills direct lenders, seeking release of these funds  The trustee is not aware of any direct lender having been served with the complaint. The trustee is also working with the direct lenders to facilitate sale of the water rights associated with the remaining real property. That real property is also the subject of a mechanic's lien asserted by Kaweah Construction Company for work it performed on adjacent property. The mechanic's lien action is being defended by a title company pursuant to a reservation of rights. The retained defense counsel had obtained summary judgment extinguishing the lien. That judgment, however, was recently reversed on appeal and the case has been remanded to the trial court for further proceedings. Sullivan Hill estimates that it will incur $2,000 to $5,000 in fees and costs for the months of June and July 2013. If the recently filed action concerning the escrow funds becomes active, this amount could increase.

## X.    HFAH Monaco SPE, Case No. 09-32868

This property is 100% owned by the ARC estate but title is in the name of the SPE debtor, HFAH Monaco, having been foreclosed upon pre-Trustee. The Trustee has received inquiries concerning the potential sale of this property but is deferring a substantive response in accordance with the approved settlement in the "892" action as discussed below. Sullivan Hill estimates that it will incur nominal if any, fees and costs for the months of June and July 2013.

## XI.    Huntsville SPE, Case No. 09-32873

This property and related loan interests have been sold and loan servicing responsibility for this loan has been moved to Cross FLS, as approved by this Court. Cross and the Trustee are working to resolve ARC's claim for servicing fees and for paid but unreimbursed servicing advances. As is explained more fully in section XVIII concerning the 892 Action, the Trustee has entered into a settlement, which has been approved by the Court, with the plaintiffs in the 892 Action as well as a number of other direct lenders represented by the law firm of Bickel & Brewer. The settlement has enabled the Trustee to resolve ARC's claims against the Huntsville loan proceeds for recoupment of servicing advances and servicing fees. The resolution of those claims has enabled the Trustee to make a further distribution of funds he held for the benefit of the Huntsville direct lenders. Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

## XII.    Lake Helen Partners SPE, Case No. 09-32875

Loan servicing responsibility for this loan and property interests has been moved to Cross FLS, as approved by order of this Court.    The ARC estate holds a 28.84% interest in this SPE debtor.    Citron Investment Group, LLC

354009-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (MAY 2013)**

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**JUNE & JULY 2013**

("Citron") foreclosed upon the property as agent and Trustee for the direct lenders, including Asset Resolution.  Although the foreclosure was completed, title was never transferred to Asset Resolution or Lake Helen Partners SPE and title to the property now stands in the name of Citron.  When the property was at risk of being sold at a tax sale the Trustee filed an emergency motion and obtained a stay enjoining the sale.  Citron sold a portion of the property to third parties and the trustee sued Citron and the third party purchasers (Adversary Case No. 11-01080-RCJ) to transfer title to all of the property to the SPE.  Substantial discovery and other pretrial preparation was undertaken.  Shortly before commencement of trial a tentative settlement was reached, under which Citron agreed to transfer to the SPE all of the property which remained in its name and agreed to pay the estate $100,000.00 over time and pursuant to a secured promissory note.  The defendants who purchased a portion of the land will pay $30,000.00 and will retain title to the portion they purchased.  The Trustee filed a motion for court approval of the settlement.  Although no opposition was filed to the motion, the Court denied it without prejudice and requested additional information concerning the security for the promissory note.  The Trustee is obtaining the requested additional information and is arranging for a vote of the direct lenders, to ensure they support the settlement.  The Trustee has recently received an inquiry from a prospective purchaser of some of the remaining land and has begun preliminary negotiations.  Sullivan Hill estimates that it will incur approximately $5,000 to $10,000 in fees and costs for the months of June and July 2013 in resolving the adversary complaint against Citron and its principals and in investigating possible sale of all or some of the remaining land.

## XIII.  Ocean Atlantic SPE, Case No. 09-32878

The loan for this property was foreclosed upon prior to the Trustee's appointment.  Loan servicing has been transferred to Cross.  The ARC estate holds a 14.61% interest as a direct lender.  It has recently been determined that upon foreclosure title to the property was taken in the name of ARC rather than the SPE.  The Trustee sought and received court authorization to transfer title to the SPE.  The transfer has now been accomplished.  Cross facilitated a sale of the property by the direct lenders and asked the Trustee to seek court authorization to sign as seller.  The Trustee did so and a court order authorizing the Trustee to sign as seller and to sell the estate's direct lender interest has been entered.  The escrow has now closed.  As is explained more fully in section XVIII concerning the 892 Action, the Trustee has entered into a settlement, which has been approved by the Court, with the plaintiffs in the 892 Action as well as a number of other direct lenders represented by the law firm of Bickel & Brewer.  The settlement has enabled the Trustee to resolve ARC's claims against the Ocean Atlantic loan proceeds for recoupment of servicing advances and servicing fees.  The resolution of those claims has enabled the Trustee to make a further distribution of funds he held for the benefit of the Ocean Atlantic direct lenders.  Sullivan Hill estimates that it will incur nominal, if any, in fees and costs for the months of June and July 2013.

## XIV.  Shamrock SPE, Case No. 09-32880

The loan for this property was foreclosed upon prior to the Trustee's appointment and title is held by the related debtor SPE, Shamrock.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

## XV.  10-90 SPE, Case No. 09-32882

The Trustee remains in place as an interim loan servicer for this loan pursuant to this Court's conversion order.  The ARC estate does not appear to have a direct lender interest in this loan.  On behalf of the Direct Lenders, the Trustee filed a claim against the bankruptcy estate of Lawrence E. Redman (U.S. Bankruptcy Court, Central District of California, Case No. 2:08-BK-21925-ER), who guaranteed the loan.  The claim was objected to and the Trustee spent considerable

354009-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (MAY 2013)**

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**JUNE & JULY 2013**

time defending the claim and negotiating a settlement. Both this Court and the court presiding over the Redman bankruptcy, as well as a majority in interest of the affected direct lenders, have approved the settlement. The County of San Bernardino has expressed an intent to seek relief from stay to enforce its tax lien, but has not yet done so. Sullivan Hill estimates it will incur $1,000 to $5,000 in fees and costs for the months of June and July 2013.

### XVI.  ARC v. 1823 Corp., Adv Case No. 09-01410

This adversary action has been dismissed. No fees or costs are expected to be incurred on this matter.

### XVII.  Leonard v. Silar, et al., Adv. Case No. 11-01100

This is an adversary action recently filed by the Trustee. The action seeks to recover from Silar and Servicing Oversight Solutions improper transfers/payments. It also seeks an order requiring Silar and Compass, as well as their principals, to indemnify Asset Resolution for the costs and expenses it's incurring in defending the "892 Action" (discussed in paragraph XVIII below, as well as for the adverse judgment.) The recently reached settlement in the 892 Action, discussed in section XVIII below, includes resolution of this adversary action. Accordingly, Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

### XVIII. USA Commercial Mortgage, USDC Case No. 07-00892 (the "892 Action")

One of the more time consuming matters for the Trustee has been litigation in the United States District Court for the District of Nevada as Case No. 07-00892 ("892 Action"). This action addresses claims by a number of individual Direct Lenders that Asset Resolution, Compass, and Silar committed erroneous and/or wrongful acts in the pre-bankruptcy servicing of some of the loans placed by USACM, after Compass purchased the servicing rights from USACM in its separate bankruptcy proceedings. Trial of this matter commenced on November 16, 2010 and was completed on December 14, 2010. It resulted in an award of compensatory damages against ARC in the sum of approximately $54,000, and punitive damages of $1,250,000. A number of post-trial motions have been filed by the parties, and the judgment may be appealed. Such an appeal would be in addition to interlocutory appeals which are already pending before the Ninth Circuit. The parties to this action engaged in extensive settlement negotiations to resolve this suit, the 11-01100 action, and other disputes. After protracted negotiations a tentative settlement was reached and a motion seeking Court approval of the proposed settlement was heard on April 12, 2012. The motion was granted and the settlement was approved. The parties then worked on preparation of the formal order, the liquidating/litigation trust agreement, and related documents. Preparation of the settlement documents has been very time consuming because of the complex nature of the issues involved, including the need to analyze the tax ramifications of the trust's funding and operation. The parties submitted a proposed order and liquidating trust to the Court; however, due to objections to the form of the order its entry was delayed. Those objections have been resolved and an agreed form of the order has been filed with the court and entered. One of the issues resolved by the settlement is the manner in which ARC's claims against the loans for servicing fees, servicing advances, and other charges are to be calculated and any disputes resolved. Although the Court order approving the settlement has been appealed, the settling parties have agreed to go forward with the settlement and implement its terms. The trustee has distributed to the direct lenders associated with these loans for whom he holds funds, whether from the sale of the underlying security or otherwise, notices itemizing the charges to be assessed against that loan. The trustee has also obtained an *ex parte* order authorizing the distribution of those funds and those distributions have been made. Sullivan Hill estimates that in the months of June and July 2013, the Trustee will incur less than $2,000 in fees and costs for the months of June and July 2013.

354009-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (MAY 2013)**

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**JUNE & JULY 2013**

## XIX.    Appeals Litigation

Numerous appeals have been taken to the United States Court of Appeals for the Ninth Circuit, appealing orders entered both in the bankruptcy case and related adversary actions.  On September 19, 2011 the Ninth Circuit issued its memorandum opinion resolving several of the appeals, affirming the district court as to three of the consolidated appeals, and dismissing the remaining three for lack of appellate jurisdiction.  Sullivan Hill estimates that it will incur less than $1,000 in fees and costs for the months of June and July 2013.  Fees and costs that were incurred for the appeal of the sale of the Gramercy property (now dismissed) were budgeted in a separate subfile, paragraph VII above.

## XX.    USA Commercial Mortgage, USBC Case No. 06-10725

This subfile refers to the bankruptcy proceedings filed by USA Commercial Mortgage.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

## XXI.    Financial Documents/Turnover Demands/R2004 Discovery

As part of its investigation into preference, fraudulent transfer, and other avoidance actions which may be appropriate for the Trustee to undertake, the Trustee has noticed examinations of a number of entities persons and entities pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure.  Because Asset Resolution's activities were nationwide, many of the entities to be deposed do not reside in Nevada and may have to be deposed in other states.  Pending resolution of efforts to mediate many of the issues involved in the bankruptcy and related adversary actions, including the 892 Action, the Trustee deferred conducting the authorized examinations.  With the settlement of the 892 Action the Trustee is weighing whether to conduct those examinations.  Sullivan Hill therefore estimates it will incur nominal, if any, fees or costs in June and July 2013.

## XXII.    State Court Actions

Prior to the appointment of the Trustee, Asset Resolution commenced several state court actions against persons or entities who guaranteed the loans serviced by Asset Resolution.  Two of these state court cases are *Compass FP Corp. v. Ashby et al.*, Orange County Superior Court No. 07 CC 09823, and *Compass v. Clevenger*, Contra Costa County Superior Court Case No. MSC07-02533.  Responsibility for both cases has been transferred to Cross as the cases relate to the Fiesta Murrieta loan.  The estimated attorneys' fees and costs relating to these actions are budgeted in separate subfiles.

## XXIII.    Fee Applications

Sullivan Hill estimates that it will incur approximately $2,000 in fees and costs for the months of June and July 2013, relating to compliance with interim fee procedures, setting up various subfiles and noticing procedures, and generally implementing the fee procedures approved by the Court, as well as assisting the Trustee file and serve his own fee applications.

## XXIV.    Florida Tax Sales

Sullivan Hill estimates the estate will incur nominal, if any, fees and costs for the months of June and July 2013 relating to pending or threatened Florida tax sales which have threatened in the past not only ARC's direct lender

354009-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (MAY 2013)**

interests, but also those of various third party direct lenders.  Sullivan Hill has filed numerous Notices of Bankruptcy Filing and Imposition of the Automatic Stay pursuant to U.S.C. § 362.

## XXV.      **BarUSA**

The servicing of this loan has been transferred to Vindrauga Corporation.  Sullivan Hill estimates that it will incur nominal, if any, in fees and costs for the months of June and July 2013.

## XXVI.      **Bay Pompano**

This loan originated as a loan to Bay Pompano Beach, LLC (Bay Pompano), evidenced by a promissory note (the Note) dated June 20, 2005.  It was secured by a mortgage (the Mortgage) against a condominium project located in Pompano Beach, Florida.  Prior to the bankruptcy and in or near June, 2008, Citron Investment Group, Inc., as Florida-licensed subservicer for Compass Financial Partners LLC, sold the Note and assigned the Mortgage to Realty Financial Partners VI Limited Partnership (Realty Financial).  As part of the sale a $1,000,000 escrow account was opened to reimburse Realty Financial and/or entities affiliated with it for anticipated litigation expenses concerning the Note and Mortgage.  Under the terms governing the escrow account, if the underlying litigation were settled based upon a payment to Realty Financial or its affiliate of less than $1,000,000, Realty Financial and Citron/Compass (on behalf of the direct lenders) would equally share the combined amount of the settlement payment and the remaining escrowed funds.  A settlement of that litigation has now been reached, conditioned upon the Trustee, on behalf of the direct lenders and with their consent, agreeing to accept $75,000 less than an equal split.  Under the settlement, the payment to the estate on behalf of the direct lenders was approximately $655,000, which has been distributed to the direct lenders.  The settlement was approved by a majority in interest of the direct lenders and by the Court.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

## XXVII.      **Binford Medical**

The ARC estate holds a 17.25% interest in this loan.  Loan servicing responsibility for this loan and property interests was moved to Cross FLS, as approved by order of this Court.  It was then moved to Platinum, which asked the Trustee to assist in obtaining a protective advance from Silar.  At Platinum's request, the trustee filed a motion seeking court approval of a protective advance.  The motion was granted, the loan funded, and the property, which was only days away from being lost to tax liens, was redeemed.  Sullivan Hill estimates that it will incur less than $2,000 in fees and costs for the months of June and July 2013.

## XXVIII.      **Brookemere**

This property remains under the supervision of the Court-appointed Receiver.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

## XXIX.      **Castaic (including Barkett litigation)**

This subfile involves three loans.  The ARC estate owns 1.43% of Castaic I (also known as Tapia Ranch), 7.59% of Castaic Partners II and 1.6% of Castaic Partners III.  The loan servicing responsibility for all three loans has been transferred to Cross FLS, as approved by this Court.  This subfile includes a lawsuit filed against the direct lenders by William Barkett.  Although the ARC estate is identified in the complaint, it has not been named or joined as a party nor

354009-v1

has the plaintiff sought relief from stay to pursue an action against the ARC estate or the Trustee.  Recently, the County of Los Angeles filed a motion for relief from the automatic stay, based upon the properties' owners failing to pay accrued property taxes.  Although no opposition was filed, the court set a hearing on the motion for May 23, 2013 at which time stay relief was granted.  Sullivan Hill estimates that it will incur $2,000 to $5,000 in fees and costs for the months of June and July 2013.

**XXX.        Comvest**

Loan servicing responsibility for this loan and property interests have been moved to Cross FLS, as approved by order of this Court.  The ARC estate holds a 17.82% interest in this loan.  The Trustee has been requested to facilitate a sale of this loan and an *ex parte* application for authorization to do so was filed with the Court.  The Court approved the application and the sale has closed.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

**XXXI.        Copper Sage**

The ARC estate's interests in the Copper Sage loan were sold to Silver Point (SPCP Group, LLC) prior to the Trustee's appointment.  It appears, however, that title was never transferred from the estate to Silver Point.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

**XXXII.        Fiesta Murrieta**

The loan servicing responsibility for this loan property and property interests have been moved to Cross FLS, as approved by order of this Court.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

**XXXIII.        Fiesta Murrieta – Ashby/Redman**

This file relates to a lawsuit in state court which has been reduced to judgment.  The case relates to the Fiesta Murrieta Loan, servicing of which has been moved to Cross FLS and the 10-90 loan, which is still serviced by the Trustee.  Much of the time recorded under this matter and projected for the future relates to activity in the Chapter 11 bankruptcy case filed by the loan guarantor/principal, Lawrence E. Redman, in the U.S. Bankruptcy Court for the Central District of California (Case No. 2:08-BK-21925-ER).  A settlement of the claim filed in the Redman bankruptcy on behalf of the 10-90 direct lenders has been reached and has been approved by the direct lenders and the Court.  Accordingly, time for this matter is now discussed in paragraph XV above, addressing the 10-90 loan.

**XXXIV.        Fiesta Murrieta - Clevenger**

This file relates to a state court lawsuit relating to the Fiesta Murrieta loan.  Because servicing of that loan has been transferred to Cross, FLS, Cross FLS has taken responsibility for the lawsuit.  Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

**XXXV.        Gardens**

This subfile involves three related loans and property interests.  The ARC estate has a 5.53% interest in a loan known as Gardens 2.4253.  The ARC estate also has a separate 31.03% interest in the Gardens Timeshare loan.  It also

354009-v1

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**JUNE & JULY 2013**

wholly owns a loan known as Gardens Phase II. Servicing of the Gardens Timeshare loan was recently transferred to Platinum Investors. The Trustee is currently analyzing a tentative debt restructuring proposal and/or taking substantive action to resolve the status of these loans and the borrower's failure to cure the loan defaults. Sullivan Hill estimates that it will incur $5,000 to $10,000 in fees and costs for the months of June and July 2013.

**XXXVI.    Harbor Georgetown**

The ARC estate holds a 5.8% interest in this loan. The note was sold in April 2010. Under the terms of sale, the buyer immediately paid the delinquent taxes which had accrued against the property and was to make a single balloon payment of $2,000,000 in 2012. On April 10, 2012 the Trustee received $1,905,586.00, the net proceeds of that balloon payment. As is explained more fully in section XVIII concerning the 892 Action, the Trustee has entered into a settlement, which has been approved by the Court, with the plaintiffs in the 892 Action as well as a number of other direct lenders represented by the law firm of Bickel & Brewer. The Court has approved the settlement and the settlement has enabled the Trustee to resolve ARC's claims against the Harbor Georgetown loan proceeds for recoupment of servicing advances and servicing fees. The resolution of those claims as enabled the Trustee to make a further distribution of funds he held for the benefit of the Harbor Georgetown direct lenders. Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

**XXXVII.    HFA Clear Lake**

Loan servicing responsibility for this loan and property interests were moved to Cross FLS, as approved by order of this Court. The ARC estate appears to have a .29% interest in one of the Clear Lake loans. The borrower recently moved for relief from stay as part of an effort to sell the property securing the loans for $4,225,000. Because a sale at this price had previously been rejected by the direct lenders and to give the direct lenders time to consider alternative development plan, the Trustee has filed opposition to the motion. No hearing has yet been set. Sullivan Hill estimates that it will incur $5,000 to $10,000 in fees and costs for the months of June and July 2013 on this matter.

**XXXVIII.    Margarita Annex**

Loan servicing responsibility for this loan and property interests has been moved to Cross FLS, as approved by order of this Court. The ARC estate appears to have a 24.42% interest in this loan. Cross has been negotiating to sell the loan and the Trustee prepared a motion to approve a sale, which later fell through. Silar has agreed to make a loan to the benefit of the Margarita Annex direct lenders and, at the direct lenders' instruction, the Trustee filed a motion seeking Court approval of that financing. The motion was heard and granted on April 19, 2012. Subsequently, the TDI representatives retained counsel, William McGrane of San Francisco, to address a limited number of issues concerning the property and a pending state court lawsuit between the borrower and a developer who had certain rights with respect to the property. A dispute arose with Mr. McGrane (who has withdrawn from the representation) who asserted that each direct lender involved in this loan is individually liable to him for the full amount of his unpaid fees of approximately $150,000 (after he received approximately $50,000 from the Silar loan proceeds). Mr. McGrane requested that the trustee give him the names and addresses of the Margarita Annex direct lenders, to send each a Notice of Client's Right to Arbitrate, a prelude to suing for the unpaid fees. The trustee declined to provide the requested information and has disputed its liability (and the liability of the other direct lenders) for the unpaid fees. Mr. McGrane filed an adversary action against the trustee, seeking a determination of whether the estate is bound by his fee agreement and liable for his fees, and a determination of the estate's obligation to participate in arbitration before the American Arbitration Association. All of Mr. McGrane's claims have tentatively been settled through a mediation conducted before Magistrate

354009-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (MAY 2013)**

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**JUNE & JULY 2013**

Judge Cooke of the Nevada district court. Final settlement agreements are being drafted. The trustee and/or his counsel may, if and as authorized by the court, assist the Margarita Annex direct lenders with respect to the pending state court litigation. Sullivan Hill estimates that it will incur approximately $5,000 to $8,000 in fees and costs for the months of June and July 2013.

## XXXIX.      Marlton Square

Loan servicing responsibility for this loan has been transferred to Commercial Mortgage Managers. The estate has filed a claim seeking servicing fees and reimbursement of advances made on behalf of the loan. With the settlement of the 892 Action, discussed in section XVIII, above, ARC's claim has been adjusted to reflect the terms of the settlement. It is anticipated the estate will receive payment on its claim in late December 2012 or January 2013. Sullivan Hill estimates it will incur nominal, if any, in fees and costs for the months of June and July 2013.

## XL.          Palm Harbor

The servicing responsibility for this loan and property interests has been moved to CCM Pathfinder Pompano Bay, LLC pursuant to order of this Court. The ARC estate holds a 5.6% interest in this loan. Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

## XLI.         University Estates

This loan was 100% owned by the ARC estate. The Trustee received court authorization to sell the loan and related rights to a third party and has completed the sale. Sullivan Hill estimates that it will incur nominal, if any, fees and costs for the months of June and July 2013.

## XLII.        ARC Claims against SPE's

The Trustee, on behalf of ARC, has filed claims against each special purpose entity which is a co-debtor. The Trustee does not anticipate significant activity concerning their claims in the immediate future. As detailed in the discussion of the 892 action above, with the settlement of that action the trustee is in a position to have its claims against the SPE's resolved. Sullivan Hill estimates it will incur nominal, if any, fees and costs for the months of June and July 2013.

## XLIII.       ARC Claims against Loans

The Trustee, on behalf of the jointly administered estates, has, when appropriate and in accordance with court orders, filed a claim against each loan or property when its servicing has been moved to a different loan servicer. As detailed in the discussion of the 892 action above, with the settlement of that action the trustee has resolved the estate's claims against several of the loans, has received or will shortly receive payment of its servicing fees and, reimbursement of servicing advances made by ARC or its predecessors and, after reserving funds, where appropriate, for other potential claims, has distributed the funds he has held for the benefit of the direct lenders. Sullivan Hill estimates that it will incur less than $1,000 in fees and costs for the months of June and July 2013.

354009-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (MAY 2013)**

**In re Asset Resolution, LLC, Case No. 09-32824-RCJ**
**SULLIVAN HILL'S ESTIMATED FEES AND COSTS BUDGET FOR THE MONTHS OF**
**JUNE & JULY 2013**

**XLIV. <u>Claims Analysis/Objections</u>**

The Trustee has completed his preliminary review of the Proofs of Claim filed against the ARC estate and has filed two rounds of objections. The first omnibus objection was sustained as to all but one creditor. A separate hearing, on a second set of 24 objections, was held on September 15, 2011. Many of the objections included in the second set were resolved by stipulated disallowance of the claim, the creditor's voluntary withdrawal of the claim, or the court's disallowance of the claim due to the creditor's failure to respond to the objection. A third set of objections was heard May 9, 2012. A further round of objections is being prepared. To the extent practicable, where a creditor responds to an objection, to reduce estate legal fees representatives of the Claims Resolution Trust are taking the lead in negotiating the settlements. Sullivan Hill estimates it will incur $5,000 to $8,000 in fees and costs for the months of June and July 2013.

**XLV. <u>Preference Actions</u>**

The Trustee has filed sixteen preference actions. Under the 892 settlement agreement, these claims will be transferred to the liquidating trust. Sullivan Hill estimates it will incur approximately $3,000 in fees and costs for the months of June and July 2013.

**XLVI. <u>Malpractice Actions</u>**

The Trustee has filed professional malpractice actions against two firms which rendered legal advice concerning the transaction which precipitated and/or were instrumental in the conduct which gave rise to the direct lenders' litigation and claims against the estate. Under the settlement agreement resolving the 892 action, most of these claims will be transferred to the liquidating trust. Sullivan Hill estimates that it will incur between $7,000 and $12,000 in fees and costs for the months of June and July 2013.

**XLVII.        <u>Oak Shores II</u>**

At the request and for the benefit of the Oak Shores direct lenders the trustee recently filed a motion requesting authorization to incur post-petition financing for the development of that property. The motion was granted by an order entered on April 26, 2013. Those fees and costs were recorded in the general administration subfile, discussed in section I, above. Any subsequent fees and costs will be recorded in this subsection. Sullivan Hill estimates it will incur nominal, if any, fees and costs for the months of June and July 2013.

**XLVIII.        <u>Bundy Canyon Land Development</u>**

This is the borrower under several USA Capital Mortgage loans. With respect to Bundy 5.725 and Bundy 7.5, the land securing these loans is located in Riverside, California. County tax authorities recently threatened to foreclose upon the land for unpaid taxes. Three Bundy direct lenders filed an involuntary bankruptcy petition against the borrower, to stop the foreclosure. The Trustee is coordinating with the direct lenders in these efforts. Sullivan hill provided research assistance concerning procedural requirements for tax sales and attended an OSC hearing set by the bankruptcy court on the issue of whether the bankruptcy should be dismissed. The Court did not dismiss the involuntary filing. Sullivan Hill estimates that it will incur $1,000 to $2,500 in fees and costs in June and July 2013.

354009-v1

**SULLIVAN HILL'S NOTICE OF INTERIM COMPENSATION REQUESTED (MAY 2013)**